# **EXHIBIT A**

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

|  |  |
|---|---|
| **IN RE: NATIONAL COLLEGIATE ATHLETIC ASSOCIATION STUDENT-ATHLETE CONCUSSION LITIGATION** | MDL No. 2492<br><br>Master Docket No. 1:13-cv-09116<br><br>Judge John Z. Lee<br><br>Magistrate Judge Geraldine Soat Brown |

**DECLARATION OF ALAN VASQUEZ**
**REGARDING DISSEMINATION OF NOTICE TO CLASS MEMBERS**

I, Alan Vasquez, hereby declare and state as follows:

**INTRODUCTION**

1.　　I am a Vice President of Legal Notification Services at Gilardi & Co. LLC ("Gilardi"), a KCC Class Action Services ("KCC") company. In my role, I oversee Gilardi's in-house advertising division specializing in the design and implementation of legal notice plans to reach unknown class members in class action litigation.

2.　　Gilardi was established in 1984 and is one of the largest full service class action notice and claims administrators in the United States. The in-house advertising division has specialized in designing, developing and implementing legal notification plans for more than 25 years. As such, we are familiar with, and guided by, Constitutional due process provisions, rules of states and local jurisdictions, and the relevant case law relating to legal notification. Media plans designed and implemented by our group have included both domestic and international newspapers and magazines, Internet-based banners, notices and websites, wire service, radio, television, point of purchase displays and direct mail. As V.P. of Legal Notification Services, I oversee all of the group's activities as they relate to these notice services.

3.　　I have been involved in the development and implementation of media plans for class action notification for more than ten years. Prior to my engagement with Gilardi, I spent five years with another nationally recognized claims administrator serving in a similar capacity.

4.      For several years, courts have accepted my expert testimony regarding our firm's quantitative and qualitative evaluation of judicially approved notice plans.  I have also testified in person and was acknowledged as an expert in <u>Larson v. Sprint Nextel Corp.</u>, No. 07-cv-05325 (D.N.J.).  Media campaigns for which I have been directly responsible include, but are not limited to, <u>Pappas v. Naked Juice</u>, No. 11-cv-08276-JAK (C.D. Cal.), <u>Mattel, Inc., Toy Lead Paint Prods. Liab. Litig.</u>, No. 07-ML-01897 (S.D. Cal.), <u>Pecover, et al. v. Elec. Arts Inc.</u>, No. 08-cv-02820 (N.D. Cal.), <u>New Motor Vehicles Canadian Export Antitrust Litig.</u>, No. MDL 03-1532 (D. Me.), and <u>SRAM Antitrust Litig.</u>, No. 07-MD-01819 (N.D. Cal.).  A more comprehensive list of notable matters for which I have been personally responsible for the notice planning and implementation services is attached as Exhibit 1.  I have also spoken as faculty on various CLE panels related to class action notice and related trends.

5.      I submit this declaration at the request of counsel in the above-referenced litigation in order to describe the results of implementing the first phase of the Court-approved Notice Plan and other notice services in this matter.  I have personal knowledge of the matters set forth in this declaration and, if called as a witness, could and would testify competently thereto.

## BACKGROUND

6.      The proposed Settlement Class is defined as follows:

"All Persons who played an NCAA-sanctioned sport at an NCAA member institution on or prior to the Preliminary Approval Date."

7.      Excluded from the Settlement Class are the NCAA and the NCAA's officers and directors; Class Counsel; the Special Master; and the judges who have presided over this Litigation.  Individuals who otherwise meet the criteria of the class definition do not need to have been diagnosed with a concussion to be a member of the Settlement Class.

8.      On information provided by the parties, Gilardi understands the class size is estimated to be approximately 4.2 million individuals.

9.      The nature of the proposed settlement called for a tailored approach to providing notice to the Settlement Class.  A description of some of the factors involved are as follows:

  a. **Long class period**.  The class definition includes anyone who formerly played or currently plays an NCAA-sanctioned sport at the collegiate level. The NCAA was established more than one hundred years ago; thus, the age range for potential Class Members is broad and must be taken into consideration.

  b. **Long Medical Monitoring period**.  Gilardi understands that the Medical Monitoring Period is a 50-year period, with the potential for additional notice to Class Members.

  c. **Wide range of sports involved**.  While contact sports may be most often thought of when concussions come to mind, participants in other sports may sustain concussions.  Many people who play sports at the college level are fans of sports in general, but the individuals who play sports other than football, basketball and baseball may principally follow different sports, requiring a different approach for providing notice.

  d. **Extensive news coverage of concussions**.  Concussions have received extensive coverage both generally and in sports news.  News stories have covered the issue from many angles, including changes to equipment, changes to protocol for treatment, and changes to the rules of different sports in an effort to reduce the number of concussions.  In order to capitalize on such news coverage, the notice program must ensure that news outlets reporting on the issue are aware of this particular case and encourage these outlets to pass the Settlement Website URL on to their audiences.

## NOTICE PLAN OVERVIEW

10.      The objective of the Notice Plan was to provide the best notice practicable, consistent with the requirements set forth in Rule 23 of the Federal Rules of Civil Procedure and

all applicable state laws and court rules. The methods and tools used in developing this Notice Plan have been employed in many other court-approved notice plans.

11.    Gilardi suggested a phased approach to the Notice Plan implementation: spending a portion of the notice budget, dependent on the amount of direct notice available at the onset of the notice period, and then monitoring both the paid and earned media over a 120 day period to evaluate the campaign's effectiveness before determining whether to spend the balance of the total Notice Plan budget.  The approach contemplated and was designed to include time for the parties to work to obtain Class Member contact information from each individual NCAA member institution for direct notice.  Once the amount of direct notice was evaluated, the amount of supplemental publication notice needed would be determined.

12.    On the date required for notice commencement in the Preliminary Approval Order, no data was available for direct notice.  The parties agreed to implement the media plan contemplated zero direct notice outlined in the chart in Exhibit 5 of my Declaration Regarding Dissemination of notice to Class Members filed on April 14, 2015 ("2015 Vasquez Declaration").  For reference, a copy of the chart is provided in Exhibit 2.

13.    The Notice Plan consisted of efficient media vehicles to ensure a large percentage of potential Class Members had the opportunity to learn about their rights under the Settlement. Specifically, the first phase of the Notice Plan included the following elements:

  a.  A print publication insertion in the national edition of *USA Today*;

  b.  A print publication insertion in the national edition of *Sports Illustrated* magazine;

  c.  Banner advertising utilizing behavioral audience targeting, contextual targeting, mobile inventory, and prospecting to reach likely Class Members;

  d.  Banner advertising and text link advertising on Facebook.com;

  e.  Promoted tweet advertising through Twitter.com;

  f.  Banner advertising and text link advertising through the Google Display Network;

> g.  A national, party-neutral press release;
>
> h.  Direct notice to Class Members; and
>
> i.  Development and maintenance of a case dedicated website.

## NOTICE PLAN IMPLEMENTATION

14.  **Print Publication**.  The Notice Plan included inserting the publication or summary notice in the print editions of *USA Today* and *Sports Illustrated* magazine.

> a.  Gilardi caused the summary notice to be published in the nationwide edition of *USA Today* on July 28, 2016.  A tear sheet of the insertion is attached as Exhibit 3.
>
> b.  Gilardi caused the summary notice to be published in the nationwide edition of *Sports Illustrated* magazine on August 25, 2016.  A tear sheet of the insertion is attached as Exhibit 4.

13.  As previously shown in the reach chart in Exhibit 6 of the 2015 Vasquez Declaration, one insertion in *USA Today* and *Sports Illustrated* was estimated to reach approximately 9.1% of the Class Members.

15.  **Banner Advertising**.  The Notice Plan further provided notice through banner advertising.  Impressions were served using Audience/Behavioral Targeting, Contextual Targeting, and Prospecting.  To ensure a minimum number of unique individuals were reached, Gilardi frequency capped the impressions to a limit of three times per Internet Protocol ("IP") address.

16.  In August 2016, Gilardi worked with Xaxis, a national provider of online banner advertising services, to develop the creative banner advertisements and launch the banner campaign.  As of January 9, 2017, the campaign has served 28,700,318 impressions with 29,321

clicks through to the case website. The resulting .10% click through rate ("CTR") is above the .06% average for this type of online advertising placement.[1]

17.     **Facebook Banner and Link Advertising**.  Gilardi developed banner and text link ads to be targeted toward appropriate pages and individuals on Facebook.  Specifically, Gilardi implemented interest targeting that aligned with an individual's interest or participation in sports, particularly college sports, for the Facebook portion of the campaign.  As of January 13, 2017, the campaign has served 3,060,575 impressions with 69,841 clicks through to the case website, reaching 1.5 million unique Facebook users with an interest in collegiate sports. Although we do not have benchmarks for CTR comparison, the Facebook portion of the campaign generated a 2.3% CTR which in our experience with similar programs is well above the average of 1% we typically see.

18.     **Twitter Promoted Tweets**.  Gilardi staff researched Twitter handles and hashtags related to sports and more specifically college athletics.  The research included compiling an extensive list of Twitter account handles for every NCAA-sanctioned school in the country, and in some cases multiple handles for some of the schools.  These handles and hashtags were used for the purpose of targeting the promoted tweet campaign impressions to individuals likely to be Settlement Class Members.  As of January 13, 2017, the campaign has served 2,990,791 impressions with 24,715 clicks through to the Settlement Website, resulting in an above average CTR of .83%.

19.     **Press Release**.  Gilardi worked with the parties to create a party-neutral press release with information about the litigation and the proposed Settlement, as well as a link to the Settlement Website.  The press release was issued on August 30, 2016.  A total of 204 outlets posted the full text of the press release exposing the message to an audience of over 88 million.

---

[1] Google's benchmark tool at http://www.richmediagallery.com/tools/benchmarks provides access to up-to-date industry benchmarks to help better plan and measure the success of display campaigns.

A copy of the Visibility Report from PR Newswire documenting the results of the press release is attached as Exhibit 5.

20. **Direct Notice**. During the notice period, the NCAA sent letters to its member institutions requesting that they upload any Class Member contact information to a secure website, separate from the informational Settlement Website. In November and December 2016, Class Counsel issued subpoenas to member institutions that requested subpoenas or had not yet provided the requested Class Member information. As of January 13, 2017, Gilardi has collected approximately 3.6 million records for potential Class Members from 913 NCAA member institutions. Dissemination of direct notice commenced on January 9, 2017 and will continue on a rolling basis for several weeks, as Gilardi continues to process Class Member contact information received from member institutions and add those records to the distribution list. Over 100 member institutions have requested extensions of the subpoena response deadline. Gilardi will process data provided by those member institutions as received and disseminate notice as soon as practicable. Of the schools that have requested extensions, we expect the vast majority will provide their data by January 31, 2017.

21. **Case Website**. On July 21, 2016, the Settlement Website found at http://www.collegeathleteconcussionsettlement.com went live and has been maintained on the internet ever since. The Settlement Website includes a home page with an explanation of the Settlement and a listing of Class Members' rights, options, and key dates, case documents, including the long-form notice, Settlement Agreement, and Preliminary Approval Order, among others, and answer to Frequently Asked Questions.

## ADDITIONAL GILARDI NOTICE SERVICES

22. **Twitter Organic Tweets**. Gilardi defines organic tweets as tweets generated by Gilardi staff and not through the paid advertising platform that Twitter refers to as Promoted Tweets. As mentioned above in paragraph 18, Gilardi staff researched and compiled a list of Twitter accounts related to NCAA members schools. In all, over 1,300 accounts were compiled. The list included accounts in the following categories:

    i.   Specific school sports such as football, basketball, or soccer;

    ii.   Professional sports;

    iii.   Coaches;

    iv.   Players;

    v.   Athletic departments;

    vi.   Booster Clubs;

    vii.   National sports news;

    viii.   Local sports news; and

    ix.   Known avid sports fans.

23.    A copy of the list is attached as Exhibit 6.

24.    After compilation of the list, Gilardi scheduled organic tweets to go to those accounts at various intervals during the notice period. The tweets provided basic information about the case from the class notice as well as the Settlement Website link. During the period between August 5, 2016 and November 30, 2016, Gilardi disseminated 1,457 organic tweets to these accounts. A complete list of the tweets, including the date, time and recipient, is attached as Exhibit 7.

## SUMMARY AND RECCOMENDATION

25.    As of January 9, 2017, Gilardi's supplemental notice efforts have generated over 40 million impressions, responsible for over 690,441 visitor hits to the Settlement Website. A summary report of the statistics collected for all media efforts is attached as Exhibit 8. After application of frequency capping to each media vehicle (Xaxis banner advertising, Twitter-promoted tweets, Facebook advertising, etc.), which limits ad exposure by IP address, Gilardi estimates over 9 million impressions were served to unique IP addresses. Because it is not possible to calculate which users may have been exposed to the notice through more than one media vehicle, the exact number of unique users reached is likely to be less. In other words, it is not possible to calculate whether the same individual who was exposed to the notice on Twitter, was also exposed to the notice through Facebook or through the Xaxis banner advertisements.

Using a conservative estimate that 25% of those individuals exposed to the notice also had opportunities to view the notice through the other media channels, the program still reached over 6 million unique individuals with interest in sports, and more specifically collegiate athletics.

26.     The Class size was estimated to be approximately 4.2 million former collegiate athletes.  As of January 9, 2017, Gilardi has collected approximately 3.6 million records for the purpose of providing direct notice.  As mentioned in paragraph 20, Gilardi continues to receive data and expects the number to increase as the schools that have requested extensions submit their data.  The current volume accounts for approximately 85% of the estimated Class size without factoring in undeliverable emails or postal mailings.  In Gilardi's experience, the rate of undeliverable emails and postal mailings averages between 10% and 20% depending on the quality and age of those addresses.  Using a conservative estimate of 30% for returned undeliverable mail, Gilardi expects that the direct notice efforts will reach approximately 70% of the Class Members.

27.     Using the Random Media Combination RCT methodology described in paragraphs 59 through 67 of the 2015 Vasquez Declaration and factoring in the media efforts to date, it is Gilardi's opinion the Notice Plan will reach a minimum of 80% of the class and thus comply with Rule 23.  The table below illustrates how the calculations were applied.

| DIRECT NOTICE | | | |
|---|---|---|---|
| Class Size: | | | 4,200,000 |
| Number of Records Collected to Date: | | | 3,600,000 |
| Undeliverable Mail Rate: | | | 0.30 |
| Class Reached through Direct Notice | | | 2,940,000 |
| Percentage of Class Reached: | | | 70.0% |
| **RCT CALCULATION** | | | |
| Direct Notice | 1 | 0.7000 | 0.3000 |
| Print | 1 | 0.091 | 0.909 |
| Banners | 1 | 0.26425 | 0.73575 |
| .30 x .909 x .73575 = .200639 | | | |
| | 1 | 0.200639 | 0.799360975 |
| ESTIMATED REACH: | 80% | | |

28.     Depending on the actual amount of direct notice data collected between now and the final mailings, it is likely the reach will be closer to 85% or better.

29.     At the time of planning, the assumption was to provide both direct and indirect notice, monitor both the paid and earned media over a 120-day period and then assess of the amount of direct notice, website traffic, major news outlet coverage and publication efforts in order to determine the amount of supplemental notice needed to reach an appropriate percentage of the Class Members.  Based on the results of the media efforts already implemented and the number of records collected from NCAA member institutions to date, Gilardi believes no additional media efforts are needed.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 13th day of January, 2017, at San Rafael, California.

_____

ALAN VASQUEZ

EXHIBIT – 1



**EXHIBIT - 1**

**Notice Plans Designed and Implemented by Alan Vasquez**

**Automotive**

Automobile Antitrust Cases I and II , No. JCCP 4298 and 4303 (San Francisco Sup. Ct., CA)

New Motor Vehicles Canadian Export Antitrust Litigation , No. MDL 03-1532 (Dist. Court of Maine) & New Motor Vehicles Canadian Export

Antitrust Litigation, No. 2:03-MD-1532-DBH (Dist. Court of Maine)

In Re: Automotive Parts Antitrust Litigation, Master File No. 12-md-02311 (E.D. MI, Southern Division)

**Entertainment**

Herbert et al. v. Endemol USA, Inc. et al. , Case No. 2:07-cv-03537-JHN-VBKx (C.D. Cal.)

Couch v. Telescope Inc., et al, Case No. 2:07-cv-03916-JHN-VBKx (C.D. Cal.)

McDonald v. RealNetworks, Inc. , No. 816666 (Orange County Sup. Ct., CA)

Pecover et al. v. Electronic Arts Inc. , No. 08-cv-02820 CW (N.D. Cal.)

In re NCAA Student-Athlete Name & Likeness Licensing Litigation, Case No. 4:09-cv-1967 CW (NC) (N.D. Cal.)

Higgins v. Universal City Studios, LLC, Case No. BC499180 (Los Angeles County Superior Ct.)

**Environment**

Koepf et al. v. Hanjin Shipping, Co. et al., No. CGC-07-469379 (San Francisco County Sup. Ct., CA)

Loretz et al. v. Regal Stone Limited et al., No. 07-5800-SC (N.D. Cal.)

Tarantino et al. v. Regal Stone et al., No. CGC-07-469379 (San Francisco County Sup. Ct., CA)

**Government**

McKesson Governmental Entities Average Wholesale Price Litigation, No. 1:08-cv-10843-PBS (D. Mass.)

**Technology**

SRAM Antitrust Litigation, No. 4:07-MD-01819-CW (N.D. Cal)

**Telecommunications**

White v. Cellco Partnership , No. RG04-137699 (Alameda County Sup. Ct., CA)

In re Universal Service Fund Telephone Billing Practices Litig., MDL No. 1468 (D. Kan.)

Ardon v. City of Los Angeles, Case No. BC363959 (Los Angeles County Sup. Ct.)

**Consumer Products**

Natalie Pappas v. Naked Juice Co. of Glendora, Inc. Case No. LA CV 11-08276-JAK (C.D. Cal)

Barbara Marciano v. Schell & Kampeter, Inc. et al No. 12-cv-02708-SJF-AKT (E.D. NY)

Mattel, Inc., Toy Lead Paint Products Liability Litigation, No. 2:07-ML-01897-DSF-AJW (S.D. Cal.)

Gallucci v. Boiron, Inc. et al., No. 11-cv-2039-JAH (NLSx)

Nigh v. Humphreys Pharmacal, Incorporated et al., Case No. 3:12-cv-02714-MMA-DHB

In re: Bayer Corp. Combination Aspirin Products Marketing and Sales Practices Litigation, No. 09-MD-2023

In Re: Aurora Dairy Corp. Organic Milk Marketing and Sales Practices Litigation, Civil Litigation No. 4:08-md-01907-ERW

Eliason v. Gentek Building Products, Inc., and Associated Materials, Inc. , No. 1:10-cv-02093 (N.D. Ohio)

Hart v. Louisiana-Pacific Corporation , No. 2:08-cv-00047 (E.D.N.C.)

In re Optical Disk Drive Antitrust Litigation, Case No. 3:10-MD-2143-RS MDL (N.D. CA)

**Debt Collection Practices**

Adams, et al., v. AllianceOne Receivables Management, Inc. (Case No. 08-CV-0248)

Pepper v. Midland Credit Management, Inc. and Encore Capital Group, Inc., No. 37-2011-00088752 (San Diego Sup. Ct. Ca)

EXHIBIT – 2

**ESTIMATED REACH AND SUPPLEMENTAL NOTICE REQUIRED DEPENDENT ON AMOUNT OF DIRECT NOTICE**

| Direct Notice | Notice Phases and Outside Budget | Reach Analysis - Class Size: 4,200,000 |
|---|---|---|

**Direct Notice: 85%**

| Notice Phases and Outside Budget | | |
|---|---|---|
| **PHASE I: 0-120 days from Preliminary Approval** | | |
| Direct Notice | $ | 1,643,427 |
| USPS to approx. 4.2 million | | |
| Print Publication | $ | 81,298 |
| *Sports Illustrated* | | |
| *USA Today* | | |
| Press Release | $ | 2,500 |
| Display Banners | $ | 29,412 |
| Outreach (aka Social Media Monitoring) | $ | 5,500 |
| Google Display Network | $ | 2,500 |
| Facebook | $ | 4,500 |
| **TOTAL COST:** | $ | 1,769,137 |
| **ESTIMATED REACH WITH 5-10X FREQUENCY:** | | 89.8% |

**Random Media Combination Calculation**

| | | | |
|---|---|---|---|
| Direct | 1 | 85.0% | 0.150 |
| Print | 1 | 9.1% | 0.909 |
| Press Release, Outreach, Google, & Facebook | 1 | 0.5% | 0.995 |
| Online Display Banners | 1 | 25.0% | 0.750 |
| 0.15 x 0.909 x 0.995 x 0.75 = | 0.1017512 | | |
| 1 - 0.102 = | 0.8982488 | | |
| **REACH:** | **89.8%** | | |

**Direct Notice: 62%**

| Notice Phases and Outside Budget | | |
|---|---|---|
| **PHASE I: 0-120 days from Preliminary Approval** | | |
| Direct Notice | $ | 1,168,490 |
| Email to 1.45 million, USPS to 2.9 million | | |
| Print Publication | $ | 81,298 |
| *Sports Illustrated* | | |
| *USA Today* | | |
| Press Release | $ | 2,500 |
| Display Banners | $ | 94,624 |
| Outreach (aka Social Media Monitoring) | $ | 5,500 |
| Google Display Network | $ | 2,500 |
| Facebook | $ | 4,500 |
| | $ | 1,359,412 |
| **PHASE II** | | |
| Print Publication | $ | 51,692 |
| *ESPN the Magazine* | | |
| Press Release | $ | 2,500 |
| Display Banners | $ | 63,823 |
| Outreach (aka Social Media Monitoring) | $ | 5,500 |
| Google Display Network | $ | 2,500 |
| Facebook | $ | 4,500 |
| | $ | 130,515 |
| **TOTAL COST:** | $ | 1,489,927 |
| **ESTIMATED REACH WITH 5-10X FREQUENCY:** | | 83.5% |

**Random Media Combination Calculation**

| | | | |
|---|---|---|---|
| Direct | 1 | 62.0% | 0.380 |
| Print | 1 | 17.8% | 0.822 |
| Press Release, Outreach, Google, & Facebook | 1 | 0.5% | 0.995 |
| Online Banners | 1 | 47.0% | 0.530 |
| 0.38 x 0.822 x 0.995 x 0.53 = | 0.164723 | | |
| 1 - 0.165 = | 0.835277 | | |
| **REACH:** | **83.5%** | | |

**Direct Notice: 59%**

| Notice Phases and Outside Budget | | |
|---|---|---|
| **PHASE I: 0-120 days from Preliminary Approval** | | |
| Direct Notice | $ | 1,137,140 |
| USPS to approx. 2.9 million | | |
| Print Publication | $ | 81,298 |
| *Sports Illustrated* | | |
| *USA Today* | | |
| Press Release | $ | 2,500 |
| Display Banners | $ | 94,624 |
| Outreach (aka Social Media Monitoring) | $ | 5,500 |
| Google Display Network | $ | 2,500 |
| Facebook | $ | 4,500 |
| | $ | 1,328,062 |
| **PHASE II** | | |
| Print Publication | $ | 51,692 |
| *ESPN the Magazine* | | |
| Press Release | $ | 2,500 |
| Display Banners | $ | 70,882 |
| Outreach (aka Social Media Monitoring) | $ | 5,500 |
| Google Display Network | $ | 2,500 |
| Facebook | $ | 4,500 |
| | $ | 137,574 |
| **TOTAL COST:** | $ | 1,465,636 |
| **ESTIMATED REACH WITH 5-10X FREQUENCY:** | | 83.2% |

**Random Media Combination Calculation**

| | | | |
|---|---|---|---|
| Direct | 1 | 59.0% | 0.410 |
| Print | 1 | 17.8% | 0.822 |
| Press Release, Outreach, Google, & Facebook | 1 | 0.5% | 0.995 |
| Online Banners | 1 | 50.0% | 0.500 |
| 0.41 x 0.822 x 0.995 x 0.5 = | 0.1676675 | | |
| 1 - 0.168 = | 0.8323326 | | |
| **REACH:** | **83.2%** | | |

**Direct Notice: 0%**

| Notice Phases and Outside Budget | | |
|---|---|---|
| **PHASE I: 0-120 days from Preliminary Approval** | | |
| Print Publication | $ | 81,298 |
| *Sports Illustrated* | | |
| *USA Today* | | |
| Press Release | $ | 2,500 |
| Display Banners | $ | 153,447 |
| Outreach (aka Social Media Monitoring) | $ | 5,500 |
| Google Display Network | $ | 2,500 |
| Facebook | $ | 4,500 |
| | $ | 249,745 |
| **PHASE II** | | |
| Print Publication | $ | 51,692 |
| *ESPN the Magazine* | | |
| Press Release | $ | 2,500 |
| Display Banners | $ | 291,471 |
| Outreach (aka Social Media Monitoring) | $ | 7,500 |
| Google Display Network | $ | 10,000 |
| Facebook | $ | 15,000 |
| | $ | 378,163 |
| **TOTAL COST:** | $ | 627,908 |
| **ESTIMATED REACH WITH 5-10X FREQUENCY:** | | 80.0% |

**Random Media Combination Calculation**

| | | | |
|---|---|---|---|
| Direct | 1 | 0.0% | 1.000 |
| Print | 1 | 17.8% | 0.822 |
| Press Release, Outreach, Google, & Facebook | 1 | 0.5% | 0.995 |
| Online Banners | 1 | 75.5% | 0.245 |
| 1 x 0.822 x 0.995 x 0.2451 = | 0.2004648 | | |
| 1 - 0.200 = | 0.7995352 | | |
| **REACH:** | **80.0%** | | |

\* Banner reach is based on serving a minimum of 90 million impressions, frequency capped to ensure a minimum of 4.2 million unique IP addresses are reached that fit within the class definition. Assuming 25% of the users reached online also see the notice in other mediums, the estimated reach of the online banners is 75% of the class.

EXHIBIT – 3

## Reporters notebook

### FIRST GENTLEMAN? LET'S GOOGLE THAT

The people are dying to know what Bill Clinton will be called if Hillary Clinton wins the White House.

According to Google, "What will he be called?" was a top trending search for the former president this week.

But potential first lady Melania Trump still has the coveted the Google high mark, beating Bill Clinton by 5% for searches after speaking to Republicans in Cleveland last week. Mrs. Trump was caught up in a dust-up when it was discovered her speech contained a section from Michelle Obama's 2008 convention speech.

*Eliza Collins*
USA TODAY



THE CINCINNATI ENQUIRER

Specs to "make a statement."

### THEY WEAR THEIR SUNGLASSES AT NIGHT

Corey Hart isn't at the Democratic National Convention in Philadelphia, but the Ohio delegation will be wearing sunglasses Wednesday night.

And not just any sunglasses – special white ones that spell out O-H-I-O.

"They're fantastic," said Kathy Rollison, a Toledo delegate. "We'll certainly make a statement."

Former Ohio Democratic Party Executive Director Bill DeMora said the plan had been to sell them, but giving them away would mean the delegation could present a show of unity inside the arena.

*Sharon Coolidge*
The Cincinnati Enquirer

### UBER REDIRECTS AFTER BUMPY START

After a less-than-smooth debut at the Democratic National Convention, Uber seems to have improved service for delegates and members of the media hoping to get in and out of the convention perimeter.

How did they do it? By paying drivers more and sweetening the pot by giving them a chance to win $2,500.

*Courtesy of billypenn.com*

### SOME BERNIE OR BUST TO START THE DAY

Michigan delegates were still feeling the Bern.

"Am I in the middle of something here?" asked Rep. Keith Ellison of Minnesota, a Bernie Sanders supporter whose speech at the Michigan delegate breakfast Wednesday was interrupted by disgruntled devotees.

"It's hard to be Bernie or Bust if Bernie isn't Bernie or Bust," Ellison said.

*Kathleen Gray*
Detroit Free Press

### ANOTHER POLL SHOWS TRUMP BUMP

A poll released Wednesday shows Donald Trump leading Hillary Clinton among likely voters 47% to 40.4%. It was the largest lead for Trump so far this year in the Los Angeles Times/USC Dornsife tracking poll.

*Donovan Slack*
USA TODAY

# One goal in Philly: Wooing and wowing young women

## Dems hope guest list is a magnet for Millennials

**Maeve McDermott**
@maeve_mcdermott
USA TODAY

PHILADELPHIA Young women of America: The Democrats are trying to serenade you.

Unlike last week's Republican National Convention, where the big-name stars were limited to celebs like Scott Baio and *Duck Dynasty's* Willie Robertson, the Democratic National Convention has featured a long list of female musicians including Demi Lovato, Alicia Keys and Katy Perry and celebrities such as Lena Dunham, America Ferrera and Sarah Silverman, all speaking in support of nominee Hillary Clinton.

A pattern emerges from the guest list. They're young, female and have spoken out about feminism and liberal policies in the past. With more Millennial women voting for Bernie Sanders than Clinton in the primaries, the Democratic candidate's convention squad of feminist-friendly celebrities seems like a play for young women's votes.

"It's the younger women that she hasn't done as well with, and who she's really appealing to," said Michael Delli Carpini, Dean of the Annenberg School for Communications at the University of Pennsylvania.

Iowa delegate Sruthi Palaniappan, one of the convention's youngest at 18, was particularly inspired by Meryl Streep's feminism-championing speech. "This whole convention is about the impact young women can have on the political process," she said, explaining the power of seeing her celebrity role models support Clinton. "I think it's important not to just support a candidate because someone famous does, but to listen to why."

But as Clinton works to make herself as more relatable to young people, does surrounding herself with celebrities help or hurt?

According to Delli Carpini, endorsements work if the figure has expertise in an area, if they're a trustworthy figure to the public, or preferably both. He sees figures like Dunham and Lovato, who've established political activism as part of their brand, as wise alliances for the Clinton campaign to make.

"Several of those people have that kind of authenticity, they've been active in political and social issues before this campaign, so they really do have that credibility," he said.

But some younger voters think differently about the Clinton campaign's motivations in bringing on celebrity endorsers.

"I don't know if Snoop Dogg endorsing Hillary means anything," said Aaron Ghitelman, 25, the communications manager of the political advocacy non-profit HeadCount. He pointed out that while the rapper, who's in Philadelphia supporting the Democratic candidate this week, supports legalizing marijuana, Clinton does not. "Snoop endorses Hillary, but she doesn't endorse legalization ... in that way, it kinda feels weird."

HeadCount hosted concerts at both the Republican and Democratic conventions aimed at registering Millennials to vote. Ghitelman recommends that politicians hoping to court Millennial voters focus on issues rather than big-name endorsements.

"To a certain extent, to use a musician to win over supporters feels like pandering," he said.

For Alexis Waksmunski, a 23-year-old Sanders delegate from Pennsylvania, the big names appearing at Democratic conventions didn't repel her from the process, but rather pulled her in.

Attending the 2012 convention as a volunteer, she was moved enough by the big-name appearances and dramatic speeches to become further involved with her state's Democratic delegation, returning four years later as a delegate.

To further connect with voters, many of the celebrity speakers shared stories of overcoming adversity, with Lovato talking mental health, Dunham speaking about her sexual assault and Ferrera and Longoria discussing immigrants' experiences in the U.S.

But when Sarah Silverman, previously a vocal Bernie Sanders supporter, took the stage Monday night, she skipped the personal anecdotes. Instead, she declared she'd "proudly vote" for Clinton, before blasting the Vermont senator's more radical fans.

"Can I just say to the 'Bernie or bust' people, you're being ridiculous," she said, to a mix of cheers and jeers from the crowd.

Shauna Valdez, a 25-year-old Sanders delegate from Minnesota, disagreed.

"I thought it was insulting," she said. "Just the way she said it. She could've maybe given us a message why we should get behind Clinton, instead of shoot us down."

Valdez's colleague from Minnesota, Clinton delegate Andie Whitaker, 24, defended Silverman's comments. "I think she was trying to cut through," she said. "She probably offended a number of people, but at the same time, there are Sanders delegates who are open-minded to Hillary Clinton and want party unity.

Waksmunski identified herself as one of those Clinton-friendly Sanders delegates. "The 'Bernie or bust' movement needs to realize what they're doing to the party as a whole," she said. "I agreed with (Silverman) ...we need to chill out."



ROBERT HANASHIRO, USA TODAY

**Alicia Keys performs Tuesday.**



ROBERT HANASHIRO, USA TODAY

**Actresses Lena Dunham, left, and America Ferrera**



ROBERT DEUTSCH, USA TODAY

**Sarah Silverman had some pointed words.**



ROBERT DEUTSCH, USA TODAY

**Demi Lovato takes the stage.**

LEGAL NOTICE

In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation, Case No. 1:13-cv-09116 (United States District Court for the Northern District of Illinois)

NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION AND FAIRNESS HEARING FOR MEDICAL MONITORING AND RELEASE OF CLAIMS

If You Are a Current or Former Student-Athlete Who Played An NCAA-Sanctioned Sport at an NCAA School At Any Time Through July 15, 2016.

Your Rights May Be Affected by a Class Action Lawsuit

A Settlement, subject to court approval, has been reached in a class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation,* Case No. 1:13-cv-09116 (N.D. Ill.). It is pending in the United States District Court for the Northern District of Illinois.

What is The Lawsuit About?

The lawsuit claims that the NCAA was negligent and breached its duty to protect all current and former student-athletes by failing to adopt appropriate rules regarding concussions. The lawsuit seeks medical monitoring relief to diagnose possible long-term effects of concussions or the accumulation of sub-concussive hits for all current and former student-athletes. The lawsuit also seeks changes to the NCAA's concussion management and return-to-play guidelines.

The NCAA denies these allegations and denies it did anything wrong. If the Court does not approve the Settlement, the NCAA will argue, among other things, that the case should not be a class action. The Court has not decided whether or not Defendant did anything wrong.

Who is Included?

You are a Class Member and included in the Settlement if you played an NCAA-sanctioned sport at an NCAA school at any time up to July 15, 2016.

What Does the Settlement Provide?

The NCAA has agreed to a Medical Monitoring Fund of $70,000,000, which, after deducting administrative costs, and attorneys' fees and expenses, will fund the screening of Class Members as well as medical evaluations for those Class Members who qualify as a result of the screening during the 50-year Medical Monitoring Program. The medical evaluations will be designed to assess symptoms related to persistent post-concussion syndrome, as well as cognitive, mood, behavioral, and motor problems that may be associated with mid- to late-life onset diseases that may be linked to concussions and/or subconcussive hits, such as Chronic Traumatic Encephalopathy and related disorders. In addition, the NCAA has committed $5,000,000 to fund research regarding the prevention, diagnosis, care, and management of concussions and mid- to late-life neurodegenerative disease. The NCAA has also agreed to change its policies and procedures for concussion management and return to play. You can download the Second Amended Settlement Agreement from www.collegiateathleteconcussionsettlement.com or call the toll-free number listed below and request one.

Who represents you?

The Court appointed the law firms Hagens Berman Sobol Shapiro LLP and Siprut PC to represent you. You do not have to pay these attorneys or anyone else to participate. They will ask the Court for attorneys' fees and costs, which would be paid from the Medical Monitoring Fund. You may hire your own lawyer to appear in Court for you; if you do, you have to pay that lawyer.

What are your options?

• **Do Nothing and Remain in the Settlement.** If you do nothing, you are considered a participant in the Settlement. You will be bound by all Court orders. If the Settlement is approved, certain potential legal claims you may have against the NCAA will be resolved and forever released. Also, if the Settlement is approved, you will have the opportunity to complete a screening questionnaire to determine whether you qualify for up to two medical evaluations during the 50-year medical monitoring period.

• **Opt Out ("Exclude Yourself") from the Settlement.** You must submit a written request to Opt Out of the Class and the Settlement to the Notice Administrator. The complete, signed Opt-Out request must be mailed to the Notice Administrator **postmarked no later than March 10, 2017.** However, if you are a current NCAA student-athlete on or after 6 months after the Effective Date and your school fails to put in place a concussion management plan within six months of the Effective Date, you will have a second opportunity to opt-out so long as you do so within 12 months of the Effective Date.

• **Object or Comment on the Settlement.** Written objections must be filed and served **no later than March 10, 2017.** You give up your right to sue and are bound by Court orders even if your objection is rejected. If you file an objection, you may appear at the Fairness Hearing to explain your objection, but you are not required to attend.

The Court will determine whether to approve the Settlement and attorneys' fees and expenses at a Fairness Hearing to be held on **May 5, 2017, at 10 a.m.,** at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois. You may attend this hearing if you wish, but you do not have to attend in order to participate in the proposed Settlement.

HOW CAN I GET MORE INFORMATION?

If you have questions or want to complete a Screening Questionnaire:
*Visit:* www.collegiateathleteconcussionsettlement.com; *Call:* 1-877-209-9898; *Write:* In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC, PO Box 43414, Providence, RI 02940-3414

## MARKETPLACE TODAY

To view more Classified listings, visit: www.USATODAYClassifieds.com

For advertising information: 1.800.397.0070  www.russelljohns.com/usat








EXHIBIT – 4

## SPORTS ILLUSTRATED TEAR SHEET







**NIT-PICKING**
The role Carroll (left) played in the INT by Butler that ended Super Bowl XLIX: questionable clockwork that left Seattle with few choices on the goal line.

When one last hook-and-lateral attempt by doctors at Emory Hospital in Atlanta came up short, Kathy drove Homer home for the last time. Former Browns GM Phil Savage (who'd been hired in Cleveland by a third-year coach named Belichick) visited Smith on Enterprise Avenue and was told by his mentor, "I won't be here next Friday."

That's when Kathy called their two daughters and asked them to come over with the grandkids (including Taylor Hall, a quality control coach and, yes, clock management specialist at Princeton) to say goodbye.

The image of those descendants trudging up the same staircase that Homer and Kathy had traversed in researching their book, a volume that contains as much humility as hard-won wisdom (in one case study, Homer described a costly error by UCLA, noting, "the author was the offensive coordinator and QB coach"), calls to mind a line from the original Homer, who was hailed by the ancient Greeks as *protos didaskalos*, "first teacher": "There is a time for many words, and there is also a time for sleep."

At the very end, with his daughters at his side and his wife holding his hand, the 79-year-old coach had something, Kathy says, that any man who has ever been embroiled in one of football's time-intensive predicaments—any coach who has played the percentages and lost, or has followed his gut, only to get punched there—has too little of in such moments.

"He knew he had love."

---

**In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation, Case No. 1:13-cv-09116 (United States District Court for the Northern District of Illinois)**

**NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION AND FAIRNESS HEARING FOR MEDICAL MONITORING AND RELEASE OF CLAIMS**

**If You Are a Current or Former Student-Athlete Who Played An NCAA-Sanctioned Sport at an NCAA School At Any Time Through July 15, 2016, Your Rights May Be Affected by a Class Action Lawsuit**

A Settlement, subject to court approval, has been reached in a class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (N.D. Ill.). It is pending in the United States District Court for the Northern District of Illinois.

**What is The Lawsuit About?**
The lawsuit claims that the NCAA was negligent and breached its duty to protect all current and former student-athletes by failing to adopt appropriate rules regarding concussions. The lawsuit seeks medical monitoring relief to diagnose possible long-term effects of concussions or the accumulation of sub-concussive hits for all current and former student-athletes. The lawsuit also seeks changes to the NCAA's concussion management and return-to-play guidelines.

The NCAA denies these allegations and denies it did anything wrong. If the Court does not approve the Settlement, the NCAA will argue, among other things, that the case should not be a class action. The Court has not decided whether or not Defendant did anything wrong.

**Who Is Included?**
You are a Class Member and included in the Settlement if you played an NCAA-sanctioned sport at an NCAA school at any time up to July 15, 2016.

**What does the Settlement Provide?**
The NCAA has agreed to a Medical Monitoring Fund of $70,000,000, which, after deducting administrative costs, and attorneys' fees and expenses, will fund the screening of Class Members as well as medical evaluations for those Class Members who qualify as a result of the screening during the 50-year Medical Monitoring Program. The medical evaluations will be designed to assess symptoms related to persistent post-concussion syndrome, as well as cognitive, mood, behavioral, and motor problems that may be associated with mid- to late-life onset diseases that may be linked to concussions and/or subconcussive hits, such as Chronic Traumatic Encephalopathy and related disorders. In addition, the NCAA has committed $5,000,000 to fund research regarding the prevention, diagnosis, care, and management of concussions and mid- to late-life neurodegenerative disease. The NCAA has also agreed to change its policies and procedures for concussion management and return to play. You can download the Second Amended Settlement Agreement from www.collegeathleteconcussionsettlement.com or call the toll-free number listed below and request one.

**Who represents you?**
The Court appointed the law firms Hagens Berman Sobol Shapiro LLP and Siprut PC to represent you. You do not have to pay these attorneys or anyone else to participate. They will ask the Court for attorneys' fees and costs, which would be paid from the Medical Monitoring Fund. You may hire your own lawyer to appear in Court for you; if you do, you have to pay that lawyer.

**What are your options?**
- **Do Nothing and Remain in the Settlement**. If you do nothing, you are considered a participant in the Settlement. You will be bound by all Court orders. If the Settlement is approved, certain potential legal claims you may have against the NCAA will be resolved and forever released. Also, if the Settlement is approved, you will have the opportunity to complete a screening questionnaire to determine whether you qualify for up to two medical evaluations during the 50-year medical monitoring period.
- **Opt Out ("Exclude Yourself") from the Settlement**. You must submit a written request to Opt Out of the Class and the Settlement to the Notice Administrator. The complete, signed Opt-Out request must be mailed to the Notice Administrator postmarked no later than March 10, 2017. However, if you are a current NCAA student-athlete on or after 6 months after the Effective Date and your school fails to put in place a concussion management plan within six months of the Effective Date, you will have a second opportunity to opt-out so long as you do so within 12 months of the Effective Date.
- **Object or Comment on the Settlement**. Written objections must be filed and served no later than March 10, 2017. You give up your right to sue and are bound by Court orders even if your objection is rejected. If you file an objection, you may appear at the Fairness Hearing to explain your objection, but you are not required to attend.

The Court will determine whether to approve the Settlement and attorneys' fees and expenses at a Fairness Hearing to be held on May 5, 2017, at 10 a.m., at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois. You may attend this hearing if you wish, but you do not have to attend in order to participate in the proposed Settlement.

**HOW CAN I GET MORE INFORMATION?**
**If you have questions or want to complete a Screening Questionnaire:**
*Visit*: www.collegeathleteconcussionsettlement.com;
*Call*: 1-877-209-9898; *Write*: In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC, PO Box 43414, Providence, RI 02940-3414

EXHIBIT – 5

Hagens Berman Sobol Shapiro LLP and Siprut PC Announce Proposed Settlement of National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation

English    Story Number: SF57789    Clear Time Jul 29, 2016 12:25 PM ET

## Exact Match Pickup

Exact matches are full text postings of your content which we have found in the online and social media that we monitor. Understand how it is calculated. Your release has generated **204** exact matches with a total potential audience of **88,452,602**.

Search:

| Logo | Outlet Name | Location | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| YAHOO! FINANCE | Yahoo!<br>View Release | Global | Portal | Media & Information | 76,000,231 visitors/day |
| MarketWatch FROM DOWJONES | MarketWatch<br>View Release | United States | News & Information Service | Financial | 608,836 visitors/day |
| YAHOO! FINANCE SINGAPORE | Yahoo! Singapore<br>View Release | Singapore | Portal | Media & Information | 605,608 visitors/day |
| ADVFN Deutschland | ADVFN Germany<br>View Release | Germany | Financial News Service | Financial | 241,103 visitors/day |
| azcentral THE ARIZONA REPUBLIC | Arizona Republic - AZCentral.com [Phoenix, AZ]<br>View Release | United States | Newspaper | Media & Information | 218,084 visitors/day |
| Wichita Business Journal | Wichita Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| WASHINGTON BUSINESS JOURNAL | Washington Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| MINNEAPOLIS / ST. PAUL BUSINESS JOURNAL | Minneapolis / St. Paul Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| TRIANGLE BUSINESS JOURNAL | Triangle Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| THE BUSINESS JOURNAL SERVING THE GREATER TRIAD AREA | Business Journal of the Greater Triad Area<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| TAMPA BAY Business Journal | Tampa Bay Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| ST LOUIS BUSINESS JOURNAL | St. Louis Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| South Florida BUSINESS JOURNAL | South Florida Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| Business Journal | Puget Sound Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| SILICON VALLEY / SAN JOSE Business Journal | San Jose Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| SAN FRANCISCO Business Times | San Francisco Business Times<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |

| Logo | Outlet Name | Location | Media Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| | San Antonio Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Sacramento Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Bizjournals.com, Inc. ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Portland Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Pittsburgh Business Times ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Business Journal of Phoenix ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Philadelphia Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Pacific Business News ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Orlando Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | New York Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Nashville Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Business Journal of Greater Milwaukee ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Memphis Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Business First of Louisville ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Los Angeles Business from bizjournals ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Kansas City Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Jacksonville Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Houston Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Denver Business Journal ☐ View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |

| Logo | Outlet Name | Location | Media Type | Industry | Potential Audience |
|------|-------------|----------|------------|----------|--------------------|
| | Dayton Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Dallas Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Business First of Columbus<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Cincinnati Business Courier<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Chicago Business News [Chicago, IL]<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Charlotte Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Business First of Buffalo<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Boston Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Birmingham Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Baltimore Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Austin Business Journal<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Atlanta Business Chronicle<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | New Mexico Business Weekly<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | Business Review (Albany)<br>View Release | United States | Newspaper | Media & Information | 204,256 visitors/day |
| | PR Newswire<br>View Release | United States | PR Newswire | Media & Information | 181,146 visitors/day |
| | Pittsburgh Post-Gazette [Pittsburgh, PA]<br>View Release | United States | Newspaper | Media & Information | 138,094 visitors/day |
| | Milwaukee Journal Sentinel [Milwaukee, WI]<br>View Release | United States | Newspaper | Media & Information | 132,953 visitors/day |
| | KCTV-TV CBS-5 [Kansas City, MO]<br>View Release | United States | Broadcast Media | Media & Information | 70,614 visitors/day |
| | KWTV-TV CBS-9 [Oklahoma City, OK]<br>View Release | United States | Broadcast Media | Media & Information | 64,586 visitors/day |

| Logo | Outlet Name | Location | Media Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| BuffaloNews.com | Buffalo News [Buffalo, NY]<br>View Release | United States | Newspaper | Media & Information | 53,199 visitors/day |
| count on 2 first | WBBH-TV NBC-2 [Fort Myers, FL]<br>View Release | United States | Broadcast Media | Media & Information | 51,721 visitors/day |
| azfamily.com POWERED BY 3 | KTVK-TV IND-3 [Phoenix, AZ]<br>View Release | United States | Broadcast Media | Media & Information | 48,692 visitors/day |
| WIS10 | WISTV-TV NBC-10 [Columbia, SC]<br>View Release | United States | Broadcast Media | Media & Information | 47,788 visitors/day |
| 69 NEWS WFMZ-TV | WFMZ-TV IND-69 [Allentown, PA]<br>View Release | United States | Broadcast Media | Media & Information | 43,673 visitors/day |
| WSFA 12 News | WSFA-TV NBC-12 [Montgomery, AL]<br>View Release | United States | Broadcast Media | Media & Information | 40,826 visitors/day |
| WAFF 48 NEWS | WAFF-TV NBC-48 [Huntsville, AL]<br>View Release | United States | Broadcast Media | Media & Information | 39,290 visitors/day |
| 12 | WWBT-TV NBC-12 [Richmond, VA]<br>View Release | United States | Broadcast Media | Media & Information | 38,460 visitors/day |
| FOX 9 WXIX-CINCINNATI | WXIX-TV FOX-19 [Cincinnati, OH]<br>View Release | United States | Broadcast Media | Media & Information | 30,346 visitors/day |
| wmctv.com | WMC-TV NBC-5 [Memphis, TN]<br>View Release | United States | Broadcast Media | Media & Information | 30,263 visitors/day |
| WLOX 13 | WLOX-TV ABC-13 [Biloxi, MS]<br>View Release | United States | Broadcast Media | Media & Information | 28,792 visitors/day |
| 3 wbtv.com ON YOUR SIDE | WBTV-TV CBS-3 [Charlotte, NC]<br>View Release | United States | Broadcast Media | Media & Information | 28,391 visitors/day |
| 14 NEWS | WFIE-TV NBC-14 [Evansville, IN]<br>View Release | United States | Broadcast Media | Media & Information | 25,380 visitors/day |
| WAVE 3 | WAVE-TV NBC-3 [Louisville, KY]<br>View Release | United States | Broadcast Media | Media & Information | 24,335 visitors/day |
| FOX 8 WVUE NEW ORLEANS | WVUE-TV FOX-8 [New Orleans, LA]<br>View Release | United States | Broadcast Media | Media & Information | 23,707 visitors/day |
| One News Page | One News Page Global Edition<br>View Release | Global | News & Information Service | Media & Information | 23,333 visitors/day |
| LIVE 5 NEWS | WCSC-TV CBS-5 [Charleston, SC]<br>View Release | United States | Broadcast Media | Media & Information | 21,991 visitors/day |
| WBOC 16 | WBOC-TV CBS-16 [Salisbury, MD]<br>View Release | United States | Broadcast Media | Media & Information | 21,824 visitors/day |
| 9&10 NEWS | WWTV-TV CBS-9 [Cadillac, MI]<br>View Release | United States | Broadcast Media | Media & Information | 21,725 visitors/day |

| Logo | Outlet/URL | Location | Media Type | Industry | Potential Audience |
|------|-----------|----------|-----------|----------|--------------------|
| MS NEWS NOW WLBT • WDAM | WLBT-TV NBC-3 [Jackson, MS] View Release | United States | Broadcast Media | Media & Information | 21,042 visitors/day |
| Daily Herald Big Picture : Local Focus | Daily Herald [Chicago, IL] View Release | United States | Newspaper | Media & Information | 20,538 visitors/day |
| 3 EYEWITNESS NEWS | WRCB-TV NBC-3 [Chattanooga, TN] View Release | United States | Broadcast Media | Media & Information | 20,404 visitors/day |
| NBC 29 WVIR-TV | WVIR-TV NBC-29 [Charlottesville, VA] View Release | United States | Broadcast Media | Media & Information | 20,141 visitors/day |
| KTBS abc ON YOUR SIDE | KTBS-TV ABC-3 [Shreveport, LA] View Release | United States | Broadcast Media | Media & Information | 19,477 visitors/day |
| FOX 5 KVVU-TV | KVVU-TV FOX-5 [Las Vegas, NV] View Release | United States | Broadcast Media | Media & Information | 19,453 visitors/day |
| FOX 41 WDRB | WDRB-TV FOX-41 [Louisville, KY] View Release | United States | Broadcast Media | Media & Information | 19,284 visitors/day |
| WECT WILMINGTON 6 | WECT-TV NBC-6 [Wilmington, NC] View Release | United States | Broadcast Media | Media & Information | 18,652 visitors/day |
| 2 NEWS KTVN RENO KTVN DT | KTVN-TV CBS-2 [Reno, NV] View Release | United States | Broadcast Media | Media & Information | 18,039 visitors/day |
| tickertech.com | Ticker Technologies View Release | United States | News & Information Service | Financial | 18,007 visitors/day |
| WALB NEWS 10 | WALB-TV NBC-10 [Albany, GA] View Release | United States | Broadcast Media | Media & Information | 17,102 visitors/day |
| CBS8.com | KFMB-TV CBS-8 [San Diego, CA] View Release | United States | Broadcast Media | Media & Information | 17,066 visitors/day |
| WTOC The Southeast News Leader | WTOC-TV CBS-11 [Savannah, GA] View Release | United States | Broadcast Media | Media & Information | 16,571 visitors/day |
| WDAM-TV LAUREL - HATTIESBURG, MS | WDAM-TV NBC-7 [Hattiesburg-Laurel, MS] View Release | United States | Broadcast Media | Media & Information | 15,336 visitors/day |
| wfmj.com | WFMJ-TV NBC-21 [Youngstown, OH] View Release | United States | Broadcast Media | Media & Information | 15,176 visitors/day |
| 9 KTRE LUFKIN Nacogdoches | KTRE-TV ABC-9 [Lufkin, TX] View Release | United States | Broadcast Media | Media & Information | 15,041 visitors/day |
| WMBF NEWS.com | WMBF-TV NBC-32 [Myrtle Beach, SC] View Release | United States | Broadcast Media | Media & Information | 14,334 visitors/day |
| spoke | Spoke View Release | United States | News & Information Service | Business Services | 11,569 visitors/day |
| THE PRESS-ENTERPRISE | Press-Enterprise [Riverside, CA] View Release | United States | Newspaper | Media & Information | 9,216 visitors/day |

| Logo | Outlet Name | Location | Media Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| | KVOA-TV NBC-4 [Tucson, AZ]<br>View Release | United States | Broadcast Media | Media & Information | 7,440 visitors/day |
| | KSWO-TV ABC-7 [Lawton, OK]<br>View Release | United States | Broadcast Media | Media & Information | 7,438 visitors/day |
| | WTVM-TV ABC-9 [Columbus, GA]<br>View Release | United States | Broadcast Media | Media & Information | 7,211 visitors/day |
| | WRAL-TV CBS-5 [Raleigh, NC]<br>View Release | United States | Broadcast Media | Media & Information | 5,841 visitors/day |
| | Townhall Finance<br>View Release | United States | News & Information Service | Media & Information | 5,841 visitors/day |
| | Street Insider<br>View Release | United States | Trade Publications | Financial | 5,841 visitors/day |
| | Star Tribune [Minneapolis, MN]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | San Diego Union-Tribune [San Diego, CA]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | FinancialContent - PR Newswire<br>View Release | United States | News & Information Service | Media & Information | 5,841 visitors/day |
| | Oklahoman [Oklahoma City, OK]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | The State [Columbia, SC]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Olympian [Olympia, WA]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Sun Herald [Biloxi, MS]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Fort Worth Star-Telegram [Fort Worth, TX]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Tribune [San Luis Obispo, CA]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | The Sacramento Bee [Sacramento, CA]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | News Tribune [Tacoma, WA]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | News & Observer [Raleigh, NC]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | The Sun News [Myrtle Beach, SC]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |

| Logo | Claim Detail | Location | Service Type | Industry | Potential Audience |
|------|------|------|------|------|------|
| | Miami Herald [Miami, FL]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Merced Sun-Star [Merced, CA]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Telegraph-Macon [Macon, GA]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Lexington Herald-Leader [Lexington, KY]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Kansas City Star [Kansas City, MO]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Wichita Eagle [Wichita, KS]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Island Packet [Bluffton, SC]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Fresno Bee [Fresno, CA]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Charlotte Observer [Charlotte, NC]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Centre Daily Times [State College, PA]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | The Bellingham Herald [Bellingham, WA]<br>View Release | United States | News & Information Service | Media & Information | 5,841 visitors/day |
| | Belleville News-Democrat [Belleville, IL]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Rockford Register Star [Rockford, IL]<br>View Release | United States | Newspaper | Media & Information | 5,841 visitors/day |
| | Value Investing News<br>View Release | United States | News & Information Service | Financial | 5,841 visitors/day |
| | 1st Discount Brokerage<br>View Release | United States | News & Information Service | Financial | 5,841 visitors/day |
| | myMotherLode.com [Sonora, CA]<br>View Release | United States | Newspaper | Media & Information | 5,374 visitors/day |
| | KUSI-TV IND-51 [San Diego, CA]<br>View Release | United States | Broadcast Media | Media & Information | 4,544 visitors/day |
| | KYTX-TV CBS-19 [Tyler, TX]<br>View Release | United States | Broadcast Media | Media & Information | 3,589 visitors/day |
| | WLNE-TV ABC-6 [Providence, RI]<br>View Release | United States | Broadcast Media | Media & Information | 2,873 visitors/day |

| Logo | Owner/Media | Location | Media Type | Industry | Potential Audience |
|------|-------------|----------|------------|----------|--------------------|
| | KULR-TV NBC-8 [Billings, MT]<br>View Release | United States | Broadcast Media | Media & Information | 2,586 visitors/day |
| | WZVN-TV ABC-7 [Fort Myers, FL]<br>View Release | United States | Broadcast Media | Media & Information | 2,282 visitors/day |
| | WDJT-TV CBS-58 [Milwaukee, WI]<br>View Release | United States | Broadcast Media | Media & Information | 1,772 visitors/day |
| | KXXV-TV ABC-25 [Waco, TX]<br>View Release | United States | Broadcast Media | Media & Information | 1,664 visitors/day |
| | KX News - KXMB-TV CBS-12 [Bismarck, ND] / KXMC-TV CBS-13<br>View Release | United States | Broadcast Media | Media & Information | 1,603 visitors/day |
| | Your Hometown Lima Stations [Lima, OH]<br>View Release | United States | Broadcast Media | Media & Information | 1,410 visitors/day |
| | KWES-TV NBC-9 [Midland, TX]<br>View Release | United States | Broadcast Media | Media & Information | 1,326 visitors/day |
| | WAND-TV NBC-17 [Decatur, IL]<br>View Release | United States | Broadcast Media | Media & Information | 866 visitors/day |
| | WFXG-TV FOX-54 [Augusta, GA]<br>View Release | United States | Broadcast Media | Media & Information | 850 visitors/day |
| | WTRF-TV CBS-7 [Wheeling, WV]<br>View Release | United States | Broadcast Media | Media & Information | |
| | WBOY-TV NBC-12 [Clarksburg, WV]<br>View Release | United States | Broadcast Media | Media & Information | |
| | WTOL-TV CBS-11 [Toledo, OH]<br>View Release | United States | Broadcast Media | Media & Information | |
| | WSFX-TV FOX-26 [Wilmington, NC]<br>View Release | United States | Broadcast Media | Media & Information | |
| | WLTZ-TV NBC-38 [Columbus, GA]<br>View Release | United States | Broadcast Media | Media & Information | |
| | WFLX-TV FOX-29 [West Palm Beach, FL]<br>View Release | United States | Broadcast Media | Media & Information | |
| | WVNS-TV CBS-59 [Ghent, WV]<br>View Release | United States | Broadcast Media | Media & Information | |
| | KVPH-TV FOX-29 [Lake Charles, LA]<br>View Release | United States | Broadcast Media | Media & Information | |
| | WOWK-TV CBS-13 [Charleston, WV]<br>View Release | United States | Broadcast Media | Media & Information | |
| | WLWC-TV CW-28 [Providence, RI]<br>View Release | United States | Broadcast Media | Media & Information | |

| Logo | Name/URL | Region | Service Type | Industry | Potential Audience |
|------|----------|--------|--------------|----------|--------------------|
| | Our Good Life<br>View Release | United States | Blog-Parental Influencers | Retail & Consumer | |
| | Sports Venue Technology<br>View Release | Global | Trade Publications | Sports | |
| | One News Page Unites States Edition<br>View Release | United States | Online News Sites & Other Influencers | Media & Information | |
| | Olejniczak Advisors<br>View Release | United States | News & Information Service | Financial | |
| | New York Sportscene<br>View Release | United States | Trade Publications | Sports | |
| | Market Quote<br>View Release | United States | News & Information Service | Financial | |
| | KUAM-TV NBC-8 / CBS-11 [Hagatna, Guam]<br>View Release | United States | Broadcast Media | Media & Information | |
| | Journal of Common Stock<br>View Release | Global | Trade Publications | Financial | |
| | HealthTechnologyNet<br>View Release | United States | News & Information Service | Health | |
| | Foreign Press Association<br>View Release | United States | News & Information Service | Media & Information | |
| | WUPV-TV CW-65 [Ashland, VA]<br>View Release | United States | Broadcast Media | Media & Information | |
| | WLTZ-TV CW-38 [Columbus, GA]<br>View Release | United States | Broadcast Media | Media & Information | |
| | Crowdfunding Probate<br>View Release | United States | News & Information Service | Policy & Public Interest | |
| | Crowdfunding Lawsuits<br>View Release | United States | News & Information Service | Policy & Public Interest | |
| | WOIO-TV CBS-19 [Cleveland, OH]<br>View Release | United States | Broadcast Media | Media & Information | |
| | April Noelle - Finding Favor<br>View Release | United States | Blog-Parental Influencers | Retail & Consumer | |
| | WBND-TV ABC-57 [South Bend, IN]<br>View Release | United States | Broadcast Media | Media & Information | |
| | Worldnews<br>View Release | Global | Online News Sites & Other Influencers | Media & Information | |
| | Sparkly Shoes and Sweatdrops<br>View Release | United States | Blog-Parental Influencers | Retail & Consumer | |

| Logo | Outlet Name | Location | Media Type | Potential Audience |
|------|-------------|----------|------------|--------------------|
| SBN | Social Broadcast Network<br>🖥 View Release | Global | News & Information Service | Media & Information |
| | Ready...Set...Parenthood!<br>🖥 View Release | United States | Blog-Parental Influencers | Retail & Consumer |
| StockNod STAY CONNECTED. Never Miss a Trade | StockNod<br>🖥 View Release | United States | News & Information Service | Financial |
| EDGE MEDIA NETWORK | EDGE Portland [Portland, OR]<br>🖥 View Release | United States | Online News Sites & Other Influencers | Multicultural & Demographic |
| DEEPDOWN News and Views | Operation Deepdown<br>🖥 View Release | United States | News & Information Service | Media & Information |
| NEW YORK COUNTY NYCLA LAWYERS' ASSOCIATION | NYCLA - New York County Lawyers' Association<br>🖥 View Release | United States | News & Information Service | Policy & Public Interest |
| Money Savvy Living living the good life... on a budget | Money Savvy Living<br>🖥 View Release | United States | Blog-Parental Influencers | Retail & Consumer |
| Pettinga | Pettinga Financial<br>🖥 View Release | United States | News & Information Service | Financial |
| manhattanweek.com | Manhattanweek<br>🖥 View Release | United States | Online News Sites & Other Influencers | Media & Information |
| WALL STREET SELECT | Wall Street Select<br>🖥 View Release | United States | News & Information Service | Financial |
| Global Newsweek the whole perspective | Global Newsweek<br>🖥 View Release | Global | News & Information Service | Media & Information |
| WAPAKONETA DAILY NEWS | Wapakoneta Daily News [Wapakoneta, OH]<br>🖥 View Release | United States | Newspaper | Media & Information |
| Times Record | Valley City Times-Record [Valley City, ND]<br>🖥 View Release | United States | Newspaper | Media & Information |
| The Post&Mail Proudly Serving Shelby County, Indiana | The Post and Mail [Columbia City, IN]<br>🖥 View Release | United States | Newspaper | Media & Information |
| thepilotnews.com | The Pilot News [Plymouth, IN]<br>🖥 View Release | United States | Newspaper | Media & Information |
| The Evening LEADER theeveningleader.com | The Evening Leader [St. Marys, OH]<br>🖥 View Release | United States | Newspaper | Media & Information |
| ANTLERS AMERICAN | The Antlers American [Antlers, OK]<br>🖥 View Release | United States | Newspaper | Media & Information |
| Sweetwater Reporter | Sweetwater Reporter [Sweetwater, TX]<br>🖥 View Release | United States | Newspaper | Media & Information |
| STARKVILLE DAILY NEWS | Starkville Daily News [Starkville, MS]<br>🖥 View Release | United States | Newspaper | Media & Information |

| Logo | Outlet Name | Region | Media Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| | The Daily Press [St. Marys, PA]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | Ridgway Record [Ridgway, PA]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | The Punxsutawney Spirit [Punxsutawney, PA]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | Poteau Daily News [Poteau, OK]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | The Observer News Enterprise [Newton, NC]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | Minster Community Post [Minster, OH]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | Mammoth Times [Mammoth Lakes, CA]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | Malvern Daily Record [Malvern, AR]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | The Kane Republican [Kane, PA]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | Inyo Register [Bishop, CA]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | Decatur Daily Democrat [Decatur, IN]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | Daily Times Leader [West Point, MS]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | Big Spring Herald [Big Spring, TX]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | The Saline Courier [Benton, AR]<br>⌨ View Release | United States | Newspaper | Media & Information | |
| | The Morning News [Blackfoot, ID]<br>⌨ View Release | United States | News & Information Service | Media & Information | |
| | AssignmentEditor.com<br>⌨ View Release | Global | News & Information Service | Media & Information | |
| SiliconValleyGlobe.com | SiliconValleyGlobe.com<br>⌨ View Release | United States | Blog | Media & Information | |

About PR Newswire  Contact PR Newswire  PR Newswire's Terms of Use Apply  Careers  Privacy  Site Map  RSS Feeds  Blog

Copyright PR Newswire Association LLC. All Rights Reserved. © 2016<br>A Cision company.<br><br>PR Newswire's Terms of Use Apply

EXHIBIT – 6

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|------------|------------|------------|-------|
| 1 | @nfl | Football | Professional Sports | NFL | Official NFL account |
| 2 | @nflcommish | Football | Professional Sports | NFL | NFL Commissioner |
| 3 | @ProFootballHOF | Football | Professional Sports | NFL | NFL Hall of fame account |
| 4 | @NFLFilms | Football | Professional Sports | NFL | NFL Films account |
| 5 | @nflnetwork | Football | Professional Sports | NFL | NFL network account |
| 6 | @cardschatter | Football | Professional Sports | NFL | Cardinals BLOG account |
| 7 | @Atlanta_Falcons | Football | Professional Sports | NFL | Atlanta Falcons |
| 8 | @1winningdrive | Football | Professional Sports | NFL | Baltimore Ravens account |
| 9 | @buffalobillscom | Football | Professional Sports | NFL | Buffalo Bills Account |
| 10 | @cpanthers | Football | Professional Sports | NFL | Carolina Panthers account |
| 11 | @ChicagoBearscom | Football | Professional Sports | NFL | Chicago Bears |
| 12 | @chibearspromos | Football | Professional Sports | NFL | Chicago Bears Promo account |
| 13 | @Bengals | Football | Professional Sports | NFL | Cincinnati Bengals account |
| 14 | @OfficialBrowns | Football | Professional Sports | NFL | Official Cleveland Browns account |
| 15 | @dallascowboys | Football | Professional Sports | NFL | Dallas Cowboys account |
| 16 | @denver_broncos | Football | Professional Sports | NFL | Denver Broncos account |
| 17 | @detroitlionsnfl | Football | Professional Sports | NFL | Detroit Lions account |
| 18 | @packers | Football | Professional Sports | NFL | Green Bay Packers account |
| 19 | @houstontexans | Football | Professional Sports | NFL | Houston Texans account |
| 20 | @nflcolts | Football | Professional Sports | NFL | Indianapolis Colts account |
| 21 | @JimIrsay | Football | Professional Sports | NFL | Colts owner account |
| 22 | @nflcoltsnews | Football | Professional Sports | NFL | Colts Blog account |
| 23 | @jaguarsinsider | Football | Professional Sports | NFL | Jacksonville Jaguars account |
| 24 | @KC_Chiefs1 | Football | Professional Sports | NFL | KC Chiefs account |
| 25 | @MiamiDolphins | Football | Professional Sports | NFL | Miami Dolphins account |
| 26 | @VikingsFootball | Football | Professional Sports | NFL | Minnesota Vikings account |
| 27 | @realpatriots | Football | Professional Sports | NFL | New England Patriots account |
| 28 | @Official_Saints | Football | Professional Sports | NFL | New Orleans Saints account |
| 29 | @giantspathanlon | Football | Professional Sports | NFL | NY Giants fan account |
| 30 | @nyjets | Football | Professional Sports | NFL | NY Jets account |
| 31 | @raiders | Football | Professional Sports | NFL | Oakland Raiders account |
| 32 | @EaglesInsider | Football | Professional Sports | NFL | Philadelphia Eagles account |
| 33 | @steelers | Football | Professional Sports | NFL | Pittsburgh Steelers account |
| 34 | @chargers | Football | Professional Sports | NFL | San Diego Chargers account |
| 35 | @SF_49ers | Football | Professional Sports | NFL | SF 49ers account |
| 36 | @seahawks | Football | Professional Sports | NFL | Seattle Seahawks account |
| 37 | @PeteCarroll | Football | Professional Sports | NFL | Seahawks head coach account |
| 38 | @OneRamsWay | Football | Professional Sports | NFL | Rams account |
| 39 | @TBBuccaneers | Football | Professional Sports | NFL | Bucs account |
| 40 | @tennesseetitans | Football | Professional Sports | NFL | Titans account |
| 41 | @RedskinsBlog | Football | Professional Sports | NFL | Redskins blog account |
| 42 | @RedskinsDotCom | Football | Professional Sports | NFL | Redskins account |
| 43 | @AlabamaFTBL | Football | College Sports | D1 | Alabama |
| 44 | @FootballAU | Football | College Sports | D1 | Auburn |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 45 | @BUFootball | Football | College Sports | D1 | Baylor |
| 46 | @GatorZoneFB | Football | College Sports | D1 | Florida |
| 47 | @FSU_Football | Football | College Sports | D1 | Florida St. |
| 48 | @WeRunThisState | Football | College Sports | D1 | Georgia |
| 49 | @HawkeyeFootball | Football | College Sports | D1 | Iowa |
| 50 | @LSUfball | Football | College Sports | D1 | LSU |
| 51 | @umichfootball | Football | College Sports | D1 | Michigan |
| 52 | @MSU_Football | Football | College Sports | D1 | Michigan St. |
| 53 | @mizzoufootball | Football | College Sports | D1 | Missouri |
| 54 | @TarHeelFootball | Football | College Sports | D1 | North Carolina |
| 55 | @PackFootball | Football | College Sports | D1 | North Carolina St. |
| 56 | @NDFootball | Football | College Sports | D1 | Notre Dame |
| 57 | @OhioStFootball | Football | College Sports | D1 | Ohio St. |
| 58 | @OU_Football | Football | College Sports | D1 | Oklahoma |
| 59 | @CowboyFB | Football | College Sports | D1 | Oklahoma St. |
| 60 | @PennStateFootball | Football | College Sports | D1 | Penn St. |
| 61 | @BoilerFootball | Football | College Sports | D1 | Purdue |
| 62 | @GamecockFB | Football | College Sports | D1 | South Carolina |
| 63 | @Vol_Football | Football | College Sports | D1 | Tennessee |
| 64 | @MBTexasFootball | Football | College Sports | D1 | Texas |
| 65 | @AggieFootball | Football | College Sports | D1 | Texas A&M |
| 66 | @VT_Football | Football | College Sports | D1 | Virginia Tech |
| 67 | @BadgerFootball | Football | College Sports | D1 | Wisconsin |
| 68 | @UNC_Basketball | Football | College Sports | D1 | North Carolina |
| 69 | @umichbball | Football | College Sports | D1 | Michigan |
| 70 | @KUHoops | Football | College Sports | D1 | Kansas |
| 71 | @MSU_Basketball | Football | College Sports | D1 | Michigan St. |
| 72 | @KentuckyMBB | Football | College Sports | D1 | Kentucky |
| 73 | @Duke_MBB | Football | College Sports | D1 | Duke |
| 74 | @IndianaMBB | Football | College Sports | D1 | Indiana |
| 75 | @UofMTigersHoops | Football | College Sports | D1 | Memphis |
| 76 | @OhioStateHoops | Football | College Sports | D1 | Ohio St. |
| 77 | @Vol_Hoops | Football | College Sports | D1 | Tennessee |
| 78 | @IlliniHoops | Football | College Sports | D1 | Illinois |
| 79 | @MizzouHoops | Football | College Sports | D1 | Missouri |
| 80 | @PackMensBball | Football | College Sports | D1 | North Carolina St. |
| 81 | @IowaHoops | Football | College Sports | D1 | Iowa |
| 82 | @ButlerMBB | Football | College Sports | D1 | Butler |
| 83 | @AlabamaHoops | Football | College Sports | D1 | Alabama |
| 84 | @CycloneMBB | Football | College Sports | D1 | Iowa St. |
| 85 | @GatorZoneMBK | Football | College Sports | D1 | Florida |
| 86 | @BaylorMBB | Football | College Sports | D1 | Baylor |
| 87 | @BadgerMBB | Football | College Sports | D1 | Wisconsin |
| 88 | @CanesHoops | Football | College Sports | D1 | Miami (FL) |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 89 | @FSU_MBasketball | Football | College Sports | D1 | Florida St. |
| 90 | @StJohnsBBall | Football | College Sports | D1 | St. John's |
| 91 | @OregonMBB | Football | College Sports | D1 | Oregon |
| 92 | @GopherBBall | Football | College Sports | D1 | Minnesota |
| 93 | @rollwiththetide | Football | College Sports | D1 | Alabama Crimson Tide - Official Alabama Twitter |
| 94 | @ArkRazorbacks | Football | College Sports | D1 | Arkansas Razorbacks - Razorbacks Official Twitter |
| 95 | @FootballAU | Football | College Sports | D1 | Auburn Tigers - Auburn Football Twitter |
| 96 | @jefftedford | Football | College Sports | D1 | Cal Bears - Jeff Tedford Twitter |
| 97 | @coachswinney | Football | College Sports | D1 | Clemson Tigers - Dabo Swinney Twitter |
| 98 | @davidcutcliffe | Football | College Sports | D1 | Duke Blue Devils - David Cutcliffe Twitter |
| 99 | @MarkRicht | Football | College Sports | D1 | Georgia Bulldogs - Mark Richt Twitter |
| 100 | @HoosierFootball | Football | College Sports | D1 | Indiana Hoosiers - IU Football Twitter/Official |
| 101 | @UKCoachCalipari | Football | College Sports | D1 | Kentucky Wildcats - John Calipari Twitter |
| 102 | @hurricanesports | Football | College Sports | D1 | Miami Hurricanes - Hurricanes Official Twitter |
| 103 | @Michigan_fball | Football | College Sports | D1 | Michigan Wolverines - UM Football Tweets/Official |
| 104 | @msu_football | Football | College Sports | D1 | Michigan State Spartans - Official Football Twitter |
| 105 | @mizzoufootball | Football | College Sports | D1 | Missouri Tigers - Gary Pinkel Twitter |
| 106 | @BoPelini | Football | College Sports | D1 | Nebraska Cornhuskers - Bo Pelini Twitter |
| 107 | @Coachfitz51 | Football | College Sports | D1 | Northwestern Wildcats - Pat Fitzgerald Twitter |
| 108 | @SoonerSportscom | Football | College Sports | D1 | Oklahoma Sooners - OU Twitter/Official |
| 109 | @okstatecom | Football | College Sports | D1 | Oklahoma State Cowboys - Cowboy Official Twitter |
| 110 | @GoDucksdotCom | Football | College Sports | D1 | Oregon Ducks - UO Ducks Twitter/Official |
| 111 | @coachdixon | Football | College Sports | D1 | Pittsburgh Panthers - Jamie Dixon Twitter |
| 112 | @Coach_Hope | Football | College Sports | D1 | Purdue Boilermakers - Danny Hope Twitter |
| 113 | @gamecocksonline | Football | College Sports | D1 | South Carolina Gamecocks - Gamecocks Official Twitter |
| 114 | @MBTexasFootball | Football | College Sports | D1 | Texas Longhorns - Mack Brown Twitter |
| 115 | @TechAthletics | Football | College Sports | D1 | Texas Tech Red Raiders - Official Tech Twitter |
| 116 | @coachsark | Football | College Sports | D1 | Washington Huskies - Steve Sarkisian Twitter |
| 117 | @uwbadgersdotcom | Football | College Sports | D1 | Wisconsin Badgers - UW Badgers Official Twitter |
| 118 | @BretBielema | Football | College Sports | D1 | Wisconsin Badgers - Bret Bielema Twitter |
| 119 | @LSUCoachMiles | Football | College Sports | D1 | LSU - Coach Les Miles Twitter |
| 120 | @CoachMikeLondon | Football | College Sports | D1 | Virginia - Mike London Twitter |
| 121 | @Lane_Kiffin | Football | College Sports | D1 | USC - Lane Kiffin Twitter |
| 122 | @CoachTaggart | Football | College Sports | D1 | Western Kentucky - Coach Taggart Twitter |
| 123 | @CoachJuneJones | Football | College Sports | D1 | SMU - June Jones Twitter |
| 124 | @Ttuberville | Football | College Sports | D1 | Texas Tech - Tommy Tuberville Twitter |
| 125 | @coachbeckman | Football | College Sports | D1 | Toledo - Coach Beckham Twitter |
| 126 | @Coachlocks | Football | College Sports | D1 | Maryland - Coach Locksley Twitter |
| 127 | @goldenal | Football | College Sports | D1 | Miami - Al Golden Twitter |
| 128 | @RandyEdsall | Football | College Sports | D1 | Maryland - Randy Edsall Twitter |
| 129 | @coachdanmullen | Football | College Sports | D1 | Missppppi State - Dan Mullen Twitter |
| 130 | @urbanbuckeye | Football | College Sports | D1 | Ohio State - Urban Meyer Twitter |
| 131 | @CoachFedora | Football | College Sports | D1 | North Carolina - Larry Fedora |
| 132 | @jebuffs | Football | College Sports | D1 | Colorado - Jon Embree Twitter |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 133 | @derekdooley | Football | College Sports | D1 | Tennessee - Derek Dooley Twitter |
| 134 | @coachbriankelly | Football | College Sports | D1 | Notre Dame - Brian Kelly Twitter |
| 135 | @uclacoachmora | Football | College Sports | D1 | UCLA - Jim Mora Twitter |
| 136 | @coachmcelwain | Football | College Sports | D1 | Colorado State - Jim Mcelwain Twitter |
| 137 | @timderuyter | Football | College Sports | D1 | Fresno State - Tim Deruyter Twitter |
| 138 | @CoachWeisKansas | Football | College Sports | D1 | Kansas - Charlie Weis Twitter |
| 139 | @ku_football | Football | College Sports | D1 | Kansas - Kansas Football |
| 140 | @coachwmuschamp | Football | College Sports | D1 | Florida - Wil muschamp twitter |
| 141 | @fsucoachfisher | Football | College Sports | D1 | Florida State - Jimbo fisher twitter |
| 142 | @kylefloodru | Football | College Sports | D1 | Rutgers - Kyle Flood Twitter |
| 143 | @coachrodaz | Football | College Sports | D1 | Arizona - Rich Rodriguez |
| 144 | @coachsumlin | Football | College Sports | D1 | Texas A & M - Kevin Sumlin Twitter |
| 145 | @georgiatechcfb | Football | College Sports | D1 | Georgia Tech - GT Football |
| 146 | @frankbeamer | Football | College Sports | D1 | Virginia Tech - Frank Beamer |
| 147 | @wake_fb | Football | College Sports | D1 | Wake Forest - WF Football |
| 148 | @bufootball | Football | College Sports | D1 | Baylor - BU Football |
| 149 | @coachbillsnyder | Football | College Sports | D1 | Kansas State - Bill Snyder Twitter |
| 150 | @coachgundy | Football | College Sports | D1 | Oklahoma State - Mike Gundy Twitter |
| 151 | @Holgorsendana | Football | College Sports | D1 | West Virginia - Dana Holgersen Twitter |
| 152 | @coachjonesuc | Football | College Sports | D1 | Cincinnati - Butch Jones Twitter |
| 153 | @paulpasqualoni | Football | College Sports | D1 | Connecticut - Paul Pasqualoni Twitter |
| 154 | @charliestrong10 | Football | College Sports | D1 | Louisville - Charlie Strong Twitter |
| 155 | @coachholtzusf | Football | College Sports | D1 | South Florida - Skip Holtz Twitter |
| 156 | @iucoachwilson | Football | College Sports | D1 | Indiana - Kevin Wilson |
| 157 | @coachkillfbcamp | Football | College Sports | D1 | Minnesota - Jerry Kill twitter |
| 158 | @RuffinMcNeill | Football | College Sports | D1 | East Carolina - Ruffin McNeil |
| 159 | @coachtonylevine | Football | College Sports | D1 | Houston - Tony Levine |
| 160 | @coachjohnsonusm | Football | College Sports | D1 | Southern Mississippi - Ellis Johnson Twitter |
| 161 | @greenwavefb | Football | College Sports | D1 | Tulane - Tulane football |
| 162 | @GarrickMcGee | Football | College Sports | D1 | UAB - Garrick Mcgee Twitter |
| 163 | @ucffball | Football | College Sports | D1 | Central Florida - George Oleary Twitter |
| 164 | @zipsfb | Football | College Sports | D1 | Akron - Terry Bowden |
| 165 | @bgsufalcons | Football | College Sports | D1 | Bowling Green - BG Football |
| 166 | @ubcoachquinn | Football | College Sports | D1 | Buffalo - jeff quinn |
| 167 | @charleymolnar | Football | College Sports | D1 | UMASS - Charley Molnar Twitter |
| 168 | @CoachDTreadwell | Football | College Sports | D1 | Miami (Ohio) - Coach Don Treadwell Twitter |
| 169 | @OhioBobcats | Football | College Sports | D1 | Ohio - OU football |
| 170 | @owlscoop_com | Football | College Sports | D1 | Temple - Temple Scoop |
| 171 | @utmattcampbell | Football | College Sports | D1 | Toledo - Matt Campbell Twitter |
| 172 | @coachcubit | Football | College Sports | D1 | Western Michigan - Bill Cubit Twitter |
| 173 | @coachpeteboise | Football | College Sports | D1 | Boise State - Chris peterson twitter |
| 174 | @nevadafootball | Football | College Sports | D1 | Nevada - Chris Ault Twitter |
| 175 | @cowboysfootball | Football | College Sports | D1 | Wyoming - Dave Christensen Twitter |
| 176 | @coach_riley | Football | College Sports | D1 | Oregon state - mike riley twitter |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 177 | @coachdavidshaw | Football | | College Sports | D1 | Stanford - David Shaw Twitter |
| 178 | @kylewhittingham | Football | | College Sports | D1 | Utah - Kyle Whittingham |
| 179 | @coach_leach | Football | | College Sports | D1 | Washington State - Mike Leach twitter |
| 180 | @jokerphillips | Football | | College Sports | D1 | Kentucky - Joke Philips Twitter |
| 181 | @CoachHughFreeze | Football | | College Sports | D1 | Ole Miss - Hugh Freeze Twitter |
| 182 | @jamesfranklinvu | Football | | College Sports | D1 | Vanderbilt - James Franklin Twitter |
| 183 | @CoachGusMalzahn | Football | | College Sports | D1 | Arkansas State - Gus Malzahn Twitter |
| 184 | @ulcoachhud | Football | | College Sports | D1 | Louisiana Lafayette - Mark Hudspeth Twitter |
| 185 | @coachstock | Football | | College Sports | D1 | Middle Tennessee State - Rick StockStill Twitter |
| 186 | @RobbAkey | Football | | College Sports | D1 | Idaho - Rob Akey Twitter |
| 187 | @sonnydykes | Football | | College Sports | D1 | Louisiana Tech - Sonny Dykes Twitter |
| 188 | @dwalkerfootball | Football | | College Sports | D1 | New Mexico State - Dewayne Walker Twitter |
| 189 | @ron_english | Football | | College Sports | D1 | Eastern Michigan - Ron English Twitter |
| 190 | @USUFOOTBALL | Football | | College Sports | D1 | Utah State - Utah State Football |
| 191 | @LarryCoker | Football | | College Sports | D1 | UT-San Antonio - Larry Coker Twitter |
| 192 | @MountAthletics | College Athletics | University Athletic Department | D1 | MountAthleticsVerifiedaccount@MountAthletics |
| 193 | @IlliniAthletics | College Athletics | University Athletic Department | D1 | IlliniAthleticsVerifiedaccount@IlliniAthletics |
| 194 | @Pitt_ATHLETICS | College Athletics | University Athletic Department | D1 | PittAthleticsVerifiedaccount@Pitt_ATHLETICS |
| 195 | @ChiStateCougars | College Athletics | University Athletic Department | D1 | ChicagoStateCougarsVerifiedaccount@ChiStateCougars |
| 196 | @SouthernU_BR | College Athletics | University Athletic Department | D1 | SouthernUniversity@SouthernU_BR |
| 197 | @BCUAthletics | College Athletics | University Athletic Department | D1 | BCUathleticsVerifiedaccount@BCUAthletics |
| 198 | @GoHeels | College Athletics | University Athletic Department | D1 | UNCTarHeelsVerifiedaccount@GoHeels |
| 199 | @SUUThunderbirds | College Athletics | University Athletic Department | D1 | SUUThunderbirdsVerifiedaccount@SUUThunderbirds |
| 200 | @SunBelt | College Athletics | University Athletic Department | D1 | #FunBeltVerifiedaccount@SunBelt |
| 201 | @unc_bears | College Athletics | University Athletic Department | D1 | UNCAthleticsVerifiedaccount@unc_bears |
| 202 | @MaristAthletics | College Athletics | University Athletic Department | D1 | MaristAthleticsVerifiedaccount@MaristAthletics |
| 203 | @SavStateTigers | College Athletics | University Athletic Department | D1 | SSUAthleticsVerifiedaccount@SavStateTigers |
| 204 | @LoyolaRamblers | College Athletics | University Athletic Department | D1 | LoyolaRamblersVerifiedaccount@LoyolaRamblers |
| 205 | @Ivy_Athletics | College Athletics | University Athletic Department | D1 | TheIvyLeagueVerifiedaccount@Ivy_Athletics |
| 206 | @FurmanPaladins | College Athletics | University Athletic Department | D1 | FurmanPaladinsVerifiedaccount@FurmanPaladins |
| 207 | @USC_Athletics | College Athletics | University Athletic Department | D1 | USCTrojansVerifiedaccount@USC_Athletics |
| 208 | @WKUSports | College Athletics | University Athletic Department | D1 | WKUSportsVerifiedaccount@WKUSports |
| 209 | @TTUGoldenEagles | College Athletics | University Athletic Department | D1 | TennesseeTechVerifiedaccount@TTUGoldenEagles |
| 210 | @USAJaguarSports | College Athletics | University Athletic Department | D1 | USAJaguarAthleticsVerifiedaccount@USAJaguarSports |
| 211 | @GeauxColonels | College Athletics | University Athletic Department | D1 | NichollsColonelsVerifiedaccount@GeauxColonels |
| 212 | @JStateTigers | College Athletics | University Athletic Department | D1 | JacksonSt.Sports@JStateTigers |
| 213 | @TribeAthletics | College Athletics | University Athletic Department | D1 | TribeAthleticsVerifiedaccount@TribeAthletics |
| 214 | @DaytonFlyers | College Athletics | University Athletic Department | D1 | DaytonFlyersVerifiedaccount@DaytonFlyers |
| 215 | @ETSUAthletics | College Athletics | University Athletic Department | D1 | ETSUAthleticsVerifiedaccount@ETSUAthletics |
| 216 | @SFBKTerriers | College Athletics | University Athletic Department | D1 | St.FrancisBrooklynVerifiedaccount@SFBKTerriers |
| 217 | @ClemsonTigers | College Athletics | University Athletic Department | D1 | ClemsonAthleticsVerifiedaccount@ClemsonTigers |
| 218 | @TXSOTigers | College Athletics | University Athletic Department | D1 | TSUAthleticsVerifiedaccount@TXSOTigers |
| 219 | @uclawtennis | College Athletics | University Athletic Department | D1 | UCLAWomen'sTennis@uclawtennis |
| 220 | @Huskers | College Athletics | University Athletic Department | D1 | NebraskaHuskersVerifiedaccount@Huskers |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 221 | @ASUBUZZ | College Athletics | University Athletic Department | D1 | ASUHornetAthleticsVerifiedaccount@ASUBUZZ |
| 222 | @valpoathletics | College Athletics | University Athletic Department | D1 | ValpoAthleticsVerifiedaccount@valpoathletics |
| 223 | @CycloneATH | College Athletics | University Athletic Department | D1 | IowaStateAthleticsVerifiedaccount@CycloneATH |
| 224 | @FDUKnights | College Athletics | University Athletic Department | D1 | FDUKnightsVerifiedaccount@FDUKnights |
| 225 | @OurIndiana | College Athletics | University Athletic Department | D1 | IndianaAthleticsVerifiedaccount@OurIndiana |
| 226 | @LamarAthletics | College Athletics | University Athletic Department | D1 | LamarCardinalsVerifiedaccount@LamarAthletics |
| 227 | @WUEagles | College Athletics | University Athletic Department | D1 | WinthropAthleticsVerifiedaccount@WUEagles |
| 228 | @GCU_Lopes | College Athletics | University Athletic Department | D1 | GCULopesVerifiedaccount@GCU_Lopes |
| 229 | @GoDuquesne | College Athletics | University Athletic Department | D1 | DuquesneAthleticsVerifiedaccount@GoDuquesne |
| 230 | @UNCWAthletics | College Athletics | University Athletic Department | D1 | UNCWAthletics@UNCWAthletics |
| 231 | @MAACSports | College Athletics | University Athletic Department | D1 | MAACSportsVerifiedaccount@MAACSports |
| 232 | @NCATAGGIES | College Athletics | University Athletic Department | D1 | N.C.A&TAthleticsVerifiedaccount@NCATAGGIES |
| 233 | @NSUSpartans | College Athletics | University Athletic Department | D1 | NSUAthleticsVerifiedaccount@NSUSpartans |
| 234 | @LRTrojans | College Athletics | University Athletic Department | D1 | LittleRockTrojansVerifiedaccount@LRTrojans |
| 235 | @BrownAthletics | College Athletics | University Athletic Department | D1 | BrownAthleticsVerifiedaccount@BrownAthletics |
| 236 | @DonsAthletics | College Athletics | University Athletic Department | D1 | USFDonsAthleticsVerifiedaccount@DonsAthletics |
| 237 | @BCSportsNews | College Athletics | University Athletic Department | D1 | #BCEaglesVerifiedaccount@BCSportsNews |
| 238 | @UAlbanySports | College Athletics | University Athletic Department | D1 | UAlbanySportsVerifiedaccount@UAlbanySports |
| 239 | @GoExplorers | College Athletics | University Athletic Department | D1 | LaSalleAthleticsVerifiedaccount@GoExplorers |
| 240 | @GoJaspers | College Athletics | University Athletic Department | D1 | ManhattanJaspersVerifiedaccount@GoJaspers |
| 241 | @XUAthletics | College Athletics | University Athletic Department | D1 | XavierMusketeersVerifiedaccount@XUAthletics |
| 242 | @MorganStBears | College Athletics | University Athletic Department | D1 | MorganStateBearsVerifiedaccount@MorganStBears |
| 243 | @NovaAthletics | College Athletics | University Athletic Department | D1 | VillanovaAthleticsVerifiedaccount@NovaAthletics |
| 244 | @uiwcardinals | College Athletics | University Athletic Department | D1 | UIW@uiwcardinals |
| 245 | @NSUDemons | College Athletics | University Athletic Department | D1 | NSUDemonsVerifiedaccount@NSUDemons |
| 246 | @BisonSports | College Athletics | University Athletic Department | D1 | BucknellAthleticsVerifiedaccount@BisonSports |
| 247 | @SFA_Athletics | College Athletics | University Athletic Department | D1 | SFAAthleticsVerifiedaccount@SFA_Athletics |
| 248 | @LoyolaHounds | College Athletics | University Athletic Department | D1 | LoyolaGreyhoundsVerifiedaccount@LoyolaHounds |
| 249 | @ULRaginCajuns | College Athletics | University Athletic Department | D1 | ULRagin'CajunsVerifiedaccount@ULRaginCajuns |
| 250 | @OleMissSports | College Athletics | University Athletic Department | D1 | OleMissAthleticsVerifiedaccount@OleMissSports |
| 251 | @theswac | College Athletics | University Athletic Department | D1 | TheSWACVerifiedaccount@theswac |
| 252 | @DSUHornets | College Athletics | University Athletic Department | D1 | DelawareSt.HornetsVerifiedaccount@DSUHornets |
| 253 | @gocreighton | College Athletics | University Athletic Department | D1 | CreightonBluejaysVerifiedaccount@gocreighton |
| 254 | @goboxers | College Athletics | University Athletic Department | D1 | PacificU.Athletics@goboxers |
| 255 | @GoJacksSDSU | College Athletics | University Athletic Department | D1 | #GoJacksVerifiedaccount@GoJacksSDSU |
| 256 | @UTMSports | College Athletics | University Athletic Department | D1 | UTMartinAthleticsVerifiedaccount@UTMSports |
| 257 | @GoCamels | College Athletics | University Athletic Department | D1 | CampbellAthleticsVerifiedaccount@GoCamels |
| 258 | @LBSUAthletics | College Athletics | University Athletic Department | D1 | LBSUAthleticsVerifiedaccount@LBSUAthletics |
| 259 | @BlueHoseSports | College Athletics | University Athletic Department | D1 | BlueHoseSportsVerifiedaccount@BlueHoseSports |
| 260 | @WagnerAthletics | College Athletics | University Athletic Department | D1 | WagnerSeahawksVerifiedaccount@WagnerAthletics |
| 261 | @UHCougars | College Athletics | University Athletic Department | D1 | HoustonAthleticsVerifiedaccount@UHCougars |
| 262 | @BallStateSports | College Athletics | University Athletic Department | D1 | BallStateSportsVerifiedaccount@BallStateSports |
| 263 | @UEAthletics | College Athletics | University Athletic Department | D1 | UEAthleticsVerifiedaccount@UEAthletics |
| 264 | @NIUAthletics | College Athletics | University Athletic Department | D1 | NIUHuskieAthleticsVerifiedaccount@NIUAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 265 | @ODUSports | College Athletics | University Athletic Department | D1 | ODUAthleticsVerifiedaccount@ODUSports |
| 266 | @umterps | College Athletics | University Athletic Department | D1 | MarylandTerrapinsVerifiedaccount@umterps |
| 267 | @SFUathletics | College Athletics | University Athletic Department | D1 | TheRedFlashVerifiedaccount@SFUathletics |
| 268 | @IPFWAthletics | College Athletics | University Athletic Department | D1 | IPFWMastodonsVerifiedaccount@IPFWAthletics |
| 269 | @MSUEagles | College Athletics | University Athletic Department | D1 | MSUEaglesVerifiedaccount@MSUEagles |
| 270 | @NUPurpleEagles | College Athletics | University Athletic Department | D1 | PurpleEagles.comVerifiedaccount@NUPurpleEagles |
| 271 | @GW_Sports | College Athletics | University Athletic Department | D1 | GWSportsVerifiedaccount@GW_Sports |
| 272 | @GoMatadors | College Athletics | University Athletic Department | D1 | CSUNAthleticsVerifiedaccount@GoMatadors |
| 273 | @EWUAthletics | College Athletics | University Athletic Department | D1 | EWUAthleticsVerifiedaccount@EWUAthletics |
| 274 | @UMBCAthletics | College Athletics | University Athletic Department | D1 | UMBCAthleticsVerifiedaccount@UMBCAthletics |
| 275 | @SoConSports | College Athletics | University Athletic Department | D1 | SouthernConferenceVerifiedaccount@SoConSports |
| 276 | @letsgopeay | College Athletics | University Athletic Department | D1 | APSUAthleticsVerifiedaccount@letsgopeay |
| 277 | @VMIAthletics | College Athletics | University Athletic Department | D1 | VMIAthleticsVerifiedaccount@VMIAthletics |
| 278 | @GoCards | College Athletics | University Athletic Department | D1 | LouisvilleAthleticsVerifiedaccount@GoCards |
| 279 | @SCStateAthletic | College Athletics | University Athletic Department | D1 | SCStateBulldogsVerifiedaccount@SCStateAthletic |
| 280 | @MKEPanthers | College Athletics | University Athletic Department | D1 | MilwaukeePanthersVerifiedaccount@MKEPanthers |
| 281 | @CSUBAthletics | College Athletics | University Athletic Department | D1 | CSUBAthleticsVerifiedaccount@CSUBAthletics |
| 282 | @stonybrooku | College Athletics | University Athletic Department | D1 | StonyBrookU.@stonybrooku |
| 283 | @StBonaventure | College Athletics | University Athletic Department | D1 | St.BonaventureU@StBonaventure |
| 284 | @NDSUathletics | College Athletics | University Athletic Department | D1 | NDSUAthleticsVerifiedaccount@NDSUathletics |
| 285 | @CalAthletics | College Athletics | University Athletic Department | D1 | CalBearsVerifiedaccount@CalAthletics |
| 286 | @UCIAthletics | College Athletics | University Athletic Department | D1 | UCIrvineAthleticsVerifiedaccount@UCIAthletics |
| 287 | @VCUathletics | College Athletics | University Athletic Department | D1 | VCUAthleticsVerifiedaccount@VCUathletics |
| 288 | @AF_Falcons | College Athletics | University Athletic Department | D1 | AirForceFalconsVerifiedaccount@AF_Falcons |
| 289 | @RIDERATHLETICS | College Athletics | University Athletic Department | D1 | RiderAthleticsVerifiedaccount@RIDERATHLETICS |
| 290 | @ASUBraves | College Athletics | University Athletic Department | D1 | AlcornStateBraves@ASUBraves |
| 291 | @TCU_Athletics | College Athletics | University Athletic Department | D1 | TheOfficialTwitterAccountforTCUAthletics.#GoFrogs |
| 292 | @FGCUEagles | College Athletics | University Athletic Department | D1 | FGCUEaglesVerifiedaccount@FGCUEagles |
| 293 | @RMUAthletics | College Athletics | University Athletic Department | D1 | RMUAthleticsVerifiedaccount@RMUAthletics |
| 294 | @CAASports | College Athletics | University Athletic Department | D1 | CAASportsVerifiedaccount@CAASports |
| 295 | @TSU_Tigers | College Athletics | University Athletic Department | D1 | TSU_TigersVerifiedaccount@TSU_Tigers |
| 296 | @UVMathletics | College Athletics | University Athletic Department | D1 | VermontAthleticsVerifiedaccount@UVMAthletics |
| 297 | @UBAthletics | College Athletics | University Athletic Department | D1 | UBAthleticsVerifiedaccount@UBAthletics |
| 298 | @HighPointSports | College Athletics | University Athletic Department | D1 | HighPointPanthersVerifiedaccount@HighPointSports |
| 299 | @hornetsports | College Athletics | University Athletic Department | D1 | HornetAthleticsVerifiedaccount@hornetsports |
| 300 | @CitadelSports | College Athletics | University Athletic Department | D1 | #TheCitadelVerifiedaccount@CitadelSports |
| 301 | @UAPBAthletics | College Athletics | University Athletic Department | D1 | UAPBSports@UAPBAthletics |
| 302 | @LMULions | College Athletics | University Athletic Department | D1 | LMULionsVerifiedaccount@LMULions |
| 303 | @CPMustangs | College Athletics | University Athletic Department | D1 | CalPolyAthleticsVerifiedaccount@CPMustangs |
| 304 | @BearkatSports | College Athletics | University Athletic Department | D1 | SHSUAthleticsVerifiedaccount@BearkatSports |
| 305 | @Vol_Sports | College Athletics | University Athletic Department | D1 | TennesseeAthleticsVerifiedaccount@Vol_Sports |
| 306 | @thesummitleague | College Athletics | University Athletic Department | D1 | TheSummitLeagueVerifiedaccount@thesummitleague |
| 307 | @pennathletics | College Athletics | University Athletic Department | D1 | PennAthleticsVerifiedaccount@pennathletics |
| 308 | @sluathletics | College Athletics | University Athletic Department | D1 | LionSports.netVerifiedaccount@sluathletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|-----|--------|------------|------------|------------|-------|
| 309 | @USDToreros | College Athletics | University Athletic Department | D1 | USDTorerosVerifiedaccount@USDToreros |
| 310 | @IUPUIJaguars | College Athletics | University Athletic Department | D1 | IUPUIJaguarsVerifiedaccount@IUPUIJaguars |
| 311 | @SpiderAthletics | College Athletics | University Athletic Department | D1 | RichmondAthleticsVerifiedaccount@SpiderAthletics |
| 312 | @kstatesports | College Athletics | University Athletic Department | D1 | K-StateAthleticsVerifiedaccount@kstatesports |
| 313 | @coppinstsports | College Athletics | University Athletic Department | D1 | CoppinSt.Athletics@coppinstsports |
| 314 | @AStateRedWolves | College Athletics | University Athletic Department | D1 | A-StateAthleticsVerifiedaccount@AStateRedWolves |
| 315 | @wyoathletics | College Athletics | University Athletic Department | D1 | WyomingCowboysVerifiedaccount@wyoathletics |
| 316 | @VirginiaSports | College Athletics | University Athletic Department | D1 | VirginiaCavaliersVerifiedaccount@VirginiaSports |
| 317 | @UNOPrivateers | College Athletics | University Athletic Department | D1 | UNOPrivateersVerifiedaccount@UNOPrivateers |
| 318 | @MiamiHurricanes | College Athletics | University Athletic Department | D1 | MiamiHurricanesVerifiedaccount@MiamiHurricanes |
| 319 | @TheUMKCRoos | College Athletics | University Athletic Department | D1 | UMKCAthleticsVerifiedaccount@TheUMKCRoos |
| 320 | @GSU_TIGERS | College Athletics | University Athletic Department | D1 | GSUAthleticsVerifiedaccount@GSU_TIGERS |
| 321 | @njithighlanders | College Athletics | University Athletic Department | D1 | NJITHighlandersVerifiedaccount@njithighlanders |
| 322 | @HartfordHawks | College Athletics | University Athletic Department | D1 | HartfordHawksVerifiedaccount@HartfordHawks |
| 323 | @GoUTRGV | College Athletics | University Athletic Department | D1 | UTRGVAthleticsVerifiedaccount@GoUTRGV |
| 324 | @dartmouthsports | College Athletics | University Athletic Department | D1 | DartmouthAthleticsVerifiedaccount@dartmouthsports |
| 325 | @TroyAthletics | College Athletics | University Athletic Department | D1 | TroyAthletics@TroyAthletics |
| 326 | @Go_Islanders | College Athletics | University Athletic Department | D1 | IslandersAthleticsVerifiedaccount@Go_Islanders |
| 327 | @FullertonTitans | College Athletics | University Athletic Department | D1 | TitanAthleticsVerifiedaccount@FullertonTitans |
| 328 | @HBUHuskies | College Athletics | University Athletic Department | D1 | HBUAthleticsVerifiedaccount@HBUHuskies |
| 329 | @GoSoutheast | College Athletics | University Athletic Department | D1 | SEMissouriRedhawksVerifiedaccount@GoSoutheast |
| 330 | @USMGoldenEagles | College Athletics | University Athletic Department | D1 | SouthernMissSportsVerifiedaccount@USMGoldenEagles |
| 331 | @PeacockNation | College Athletics | University Athletic Department | D1 | PeacockNationSportsVerifiedaccount@PeacockNation |
| 332 | @MasonAthletics | College Athletics | University Athletic Department | D1 | MasonAthleticsVerifiedaccount@MasonAthletics |
| 333 | @GoRhodyRams | College Athletics | University Athletic Department | D1 | RhodeIslandRamsVerifiedaccount@GoRhodyRams |
| 334 | @smcgaels | College Athletics | University Athletic Department | D1 | SaintMary'sGaelsVerifiedaccount@smcgaels |
| 335 | @BryantAthletics | College Athletics | University Athletic Department | D1 | BryantAthletics@BryantAthletics |
| 336 | @GonzagaBulldogs | College Athletics | University Athletic Department | D1 | GonzagaAthleticsVerifiedaccount@GonzagaBulldogs |
| 337 | @EIU_Panthers | College Athletics | University Athletic Department | D1 | EIUPanthers.comVerifiedaccount@EIU_Panthers |
| 338 | @SLU_Billikens | College Athletics | University Athletic Department | D1 | BillikenAthleticsVerifiedaccount@SLU_Billikens |
| 339 | @UNIAthletics | College Athletics | University Athletic Department | D1 | #UNIFightVerifiedaccount@UNIAthletics |
| 340 | @HerdZone | College Athletics | University Athletic Department | D1 | MarshallAthleticsVerifiedaccount@HerdZone |
| 341 | @FSAthletics | College Athletics | University Athletic Department | D1 | FresnoSt.BulldogsVerifiedaccount@FSAthletics |
| 342 | @GoCCUChants | College Athletics | University Athletic Department | D1 | CoastalCarolina@GoCCUChants |
| 343 | @PepperdineWaves | College Athletics | University Athletic Department | D1 | PepperdineAthleticsVerifiedaccount@PepperdineWaves |
| 344 | @FightingIrish | College Athletics | University Athletic Department | D1 | TheFightingIrishVerifiedaccount@FightingIrish |
| 345 | @TempleUniv | College Athletics | University Athletic Department | D1 | TempleUniversity@TempleUniv |
| 346 | @ULMWarhawks | College Athletics | University Athletic Department | D1 | ULMWarhawksVerifiedaccount@ULMWarhawks |
| 347 | @WSURaiders | College Athletics | University Athletic Department | D1 | WrightStateRaidersVerifiedaccount@WSURaiders |
| 348 | @JSUGamecocks | College Athletics | University Athletic Department | D1 | JaxStateAthleticsVerifiedaccount@JSUGamecocks |
| 349 | @NavyAthletics | College Athletics | University Athletic Department | D1 | NavyAthleticsVerifiedaccount@NavyAthletics |
| 350 | @omavs | College Athletics | University Athletic Department | D1 | OmahaMavericksVerifiedaccount@omavs |
| 351 | @GWUSports | College Athletics | University Athletic Department | D1 | Gardner-WebbSportsVerifiedaccount@GWUSports |
| 352 | @CornellSports | College Athletics | University Athletic Department | D1 | CornellBigRedVerifiedaccount@CornellSports |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|---|---|---|---|---|---|
| 353 | @Idaho_Vandals | College Athletics | University Athletic Department | D1 | IdahoVandalsVerifiedaccount@Idaho_Vandals |
| 354 | @GoLeopards | College Athletics | University Athletic Department | D1 | LafayetteAthleticsVerifiedaccount@GoLeopards |
| 355 | @JMUSports | College Athletics | University Athletic Department | D1 | JMUSportsVerifiedaccount@JMUSports |
| 356 | @BYUCougars | College Athletics | University Athletic Department | D1 | BYUCougarsVerifiedaccount@BYUCougars |
| 357 | @American_Conf | College Athletics | University Athletic Department | D1 | TheAmericanVerifiedaccount@American_Conf |
| 358 | @UpstateSpartans | College Athletics | University Athletic Department | D1 | UpstateSpartansVerifiedaccount@UpstateSpartans |
| 359 | @PVAMUPanthers | College Athletics | University Athletic Department | D1 | PVAMUPanthersVerifiedaccount@PVAMUPanthers |
| 360 | @QUAthletics | College Athletics | University Athletic Department | D1 | QuinnipiacAthleticsVerifiedaccount@QUAthletics |
| 361 | @TulsaHurricane | College Athletics | University Athletic Department | D1 | TulsaHurricaneVerifiedaccount@TulsaHurricane |
| 362 | @saintjosephs | College Athletics | University Athletic Department | D1 | SaintJoseph's@saintjosephs |
| 363 | @PackAthletics | College Athletics | University Athletic Department | D1 | NCStateAthleticsVerifiedaccount@PackAthletics |
| 364 | @MSU_Athletics | College Athletics | University Athletic Department | D1 | SpartanAthleticsVerifiedaccount@MSU_Athletics |
| 365 | @TigersAthletics | College Athletics | University Athletic Department | D1 | MemphisTigersVerifiedaccount@TigersAthletics |
| 366 | @PSU_VIKINGS | College Athletics | University Athletic Department | D1 | PSUVIKINGSVerifiedaccount@PSU_VIKINGS |
| 367 | @AZATHLETICS | College Athletics | University Athletic Department | D1 | ArizonaAthleticsVerifiedaccount@AZATHLETICS |
| 368 | @WolverineGreen | College Athletics | University Athletic Department | D1 | UVUAthleticsVerifiedaccount@WolverineGreen |
| 369 | @LATechSports | College Athletics | University Athletic Department | D1 | LATechSportsVerifiedaccount@LATechSports |
| 370 | @UCDavisAggies | College Athletics | University Athletic Department | D1 | UCDavisAthleticsVerifiedaccount@UCDavisAggies |
| 371 | @SouthlandSports | College Athletics | University Athletic Department | D1 | SouthlandConferenceVerifiedaccount@SouthlandSports |
| 372 | @AUeagles | College Athletics | University Athletic Department | D1 | AmericanU.EaglesVerifiedaccount@AUeagles |
| 373 | @UNHWildcats | College Athletics | University Athletic Department | D1 | UNHWildcatsVerifiedaccount@UNHWildcats |
| 374 | @SIUECougars | College Athletics | University Athletic Department | D1 | SIUECougarsVerifiedaccount@SIUECougars |
| 375 | @Duke_ATHLETICS | College Athletics | University Athletic Department | D1 | DukeAthleticsVerifiedaccount@Duke_ATHLETICS |
| 376 | @FAUOwlAthletics | College Athletics | University Athletic Department | D1 | FAUAthleticsVerifiedaccount@FAUOwlAthletics |
| 377 | @GoArmyWestPoint | College Athletics | University Athletic Department | D1 | ArmyWestPointSportsVerifiedaccount@GoArmyWestPoint |
| 378 | @UDBlueHens | College Athletics | University Athletic Department | D1 | #BlueHensVerifiedaccount@UDBlueHens |
| 379 | @MVSUDevilSports | College Athletics | University Athletic Department | D1 | MVSUAthleticsVerifiedaccount@MVSUDevilSports |
| 380 | @WACSports | College Athletics | University Athletic Department | D1 | WACVerifiedaccount@WACSports |
| 381 | @USUAthletics | College Athletics | University Athletic Department | D1 | UtahStateAthleticsVerifiedaccount@USUAthletics |
| 382 | @UGAAthletics | College Athletics | University Athletic Department | D1 | GeorgiaBulldogsVerifiedaccount@UGAAthletics |
| 383 | @BGathletics | College Athletics | University Athletic Department | D1 | BGSUAthleticsVerifiedaccount@BGathletics |
| 384 | @GreenWaveNews | College Athletics | University Athletic Department | D1 | TulaneAthleticsVerifiedaccount@GreenWaveNews |
| 385 | @StJohnsRedStorm | College Athletics | University Athletic Department | D1 | St.John'sRedStormVerifiedaccount@StJohnsRedStorm |
| 386 | @GSAthletics | College Athletics | University Athletic Department | D1 | GSEagleAthleticsVerifiedaccount@GSAthletics |
| 387 | @FloridaGators | College Athletics | University Athletic Department | D1 | FloridaGatorsVerifiedaccount@FloridaGators |
| 388 | @HofstraPride | College Athletics | University Athletic Department | D1 | HofstraPrideVerifiedaccount@HofstraPride |
| 389 | @RUAthletics | College Athletics | University Athletic Department | D1 | RutgersAthleticsVerifiedaccount@RUAthletics |
| 390 | @MSURacers | College Athletics | University Athletic Department | D1 | MurrayStateSportsVerifiedaccount@MSURacers |
| 391 | @WCCsports | College Athletics | University Athletic Department | D1 | WestCoastConferenceVerifiedaccount@WCCsports |
| 392 | @UABathletics | College Athletics | University Athletic Department | D1 | UABAthleticsVerifiedaccount@UABathletics |
| 393 | @uicflamesdotcom | College Athletics | University Athletic Department | D1 | UICFlamesVerifiedaccount@uicflamesdotcom |
| 394 | @uncgsports | College Athletics | University Athletic Department | D1 | UNCGAthleticsVerifiedaccount@uncgsports |
| 395 | @HUathletics | College Athletics | University Athletic Department | D1 | HUAthleticsVerifiedaccount@HUathletics |
| 396 | @ISUBengals | College Athletics | University Athletic Department | D1 | ISUAthletics@ISUBengals |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|---|---|---|---|---|---|
| 397 | @OVCSports | College Athletics | University Athletic Department | D1 | OhioValleyConferenceVerifiedaccount@OVCSports |
| 398 | @ColgateAthletic | College Athletics | University Athletic Department | D1 | ColgateAthleticsVerifiedaccount@ColgateAthletic |
| 399 | @FAMU_1887 | College Athletics | University Athletic Department | D1 | FloridaA&MUniversity@FAMU_1887 |
| 400 | @CSUAthletics | College Athletics | University Athletic Department | D1 | ColoradoStateRamsVerifiedaccount@CSUAthletics |
| 401 | @MUHawks | College Athletics | University Athletic Department | D1 | MonmouthHawksVerifiedaccount@MUHawks |
| 402 | @SDCoyotes | College Athletics | University Athletic Department | D1 | SouthDakotaCoyotesVerifiedaccount@SDCoyotes |
| 403 | @YSUSports | College Athletics | University Athletic Department | D1 | YSUPenguinsAthleticsVerifiedaccount@YSUSports |
| 404 | @12thMan | College Athletics | University Athletic Department | D1 | TexasA&MAthleticsVerifiedaccount@12thMan |
| 405 | @ORUAthletics | College Athletics | University Athletic Department | D1 | ORUAthleticsVerifiedaccount@ORUAthletics |
| 406 | @GoShockers | College Athletics | University Athletic Department | D1 | GoShockersVerifiedaccount@GoShockers |
| 407 | @UMGRIZZLIES | College Athletics | University Athletic Department | D1 | MontanaGrizzliesVerifiedaccount@UMGRIZZLIES |
| 408 | @MACSports | College Athletics | University Athletic Department | D1 | #MACtionVerifiedaccount@MACSports |
| 409 | @appstatesports | College Athletics | University Athletic Department | D1 | AppStateAthleticsVerifiedaccount@appstatesports |
| 410 | @PurdueSports | College Athletics | University Athletic Department | D1 | PurdueAthleticsVerifiedaccount@PurdueSports |
| 411 | @TowsonTigers | College Athletics | University Athletic Department | D1 | TowsonAthleticsVerifiedaccount@TowsonTigers |
| 412 | @UConnHuskies | College Athletics | University Athletic Department | D1 | UConnHuskiesVerifiedaccount@UConnHuskies |
| 413 | @Conference_USA | College Athletics | University Athletic Department | D1 | ConferenceUSAVerifiedaccount@Conference_USA |
| 414 | @CofCSports | College Athletics | University Athletic Department | D1 | #TheCollegeVerifiedaccount@CofCSports |
| 415 | @FairfieldStags | College Athletics | University Athletic Department | D1 | FairfieldAthleticsVerifiedaccount@FairfieldStags |
| 416 | @samford_sports | College Athletics | University Athletic Department | D1 | SamfordSportsVerifiedaccount@samford_sports |
| 417 | @BlackBearNation | College Athletics | University Athletic Department | D1 | BlackBearNationVerifiedaccount@BlackBearNation |
| 418 | @IndStAthletics | College Athletics | University Athletic Department | D1 | ISUSycamoresVerifiedaccount@IndStAthletics |
| 419 | @WVUSports | College Athletics | University Athletic Department | D1 | WVUSportsVerifiedaccount@WVUSports |
| 420 | @UNMLOBOS | College Athletics | University Athletic Department | D1 | NewMexicoLobosVerifiedaccount@UNMLOBOS |
| 421 | @BigSouthSports | College Athletics | University Athletic Department | D1 | BigSouthConferenceVerifiedaccount@BigSouthSports |
| 422 | @NMStateAggies | College Athletics | University Athletic Department | D1 | NMStateAggiesVerifiedaccount@NMStateAggies |
| 423 | @SHUAthletics | College Athletics | University Athletic Department | D1 | SetonHallAthleticsVerifiedaccount@SHUAthletics |
| 424 | @CSU_Athletics | College Athletics | University Athletic Department | D1 | VikingAthleticsVerifiedaccount@CSU_Athletics |
| 425 | @UTEPAthletics | College Athletics | University Athletic Department | D1 | UTEPMinersVerifiedaccount@UTEPAthletics |
| 426 | @AAMUBulldogs | College Athletics | University Athletic Department | D1 | Ala.A&MAthleticsVerifiedaccount@AAMUBulldogs |
| 427 | @WoffordTerriers | College Athletics | University Athletic Department | D1 | WoffordAthleticsVerifiedaccount@WoffordTerriers |
| 428 | @LongwoodLancers | College Athletics | University Athletic Department | D1 | LongwoodAthleticsVerifiedaccount@LongwoodLancers |
| 429 | @BroncoSports | College Athletics | University Athletic Department | D1 | BoiseStateBroncosVerifiedaccount@BroncoSports |
| 430 | @UA_Athletics | College Athletics | University Athletic Department | D1 | AlabamaAthleticsVerifiedaccount@UA_Athletics |
| 431 | @GSUPanthers | College Athletics | University Athletic Department | D1 | GSUPanthersVerifiedaccount@GSUPanthers |
| 432 | @KentStAthletics | College Athletics | University Athletic Department | D1 | KentStateAthleticsVerifiedaccount@KentStAthletics |
| 433 | @PCAthletics | College Athletics | University Athletic Department | D1 | ProvidenceFriarsVerifiedaccount@PCAthletics |
| 434 | @CMUAthletics | College Athletics | University Athletic Department | D1 | CMUAthleticsVerifiedaccount@CMUAthletics |
| 435 | @AuburnTigers | College Athletics | University Athletic Department | D1 | AuburnTigersVerifiedaccount@AuburnTigers |
| 436 | @McNeeseSports | College Athletics | University Athletic Department | D1 | McNeeseAthleticsVerifiedaccount@McNeeseSports |
| 437 | @NKUNorse | College Athletics | University Athletic Department | D1 | NKUNorseVerifiedaccount@NKUNorse |
| 438 | @GBPhoenix | College Athletics | University Athletic Department | D1 | GreenBayPhoenixVerifiedaccount@GBPhoenix |
| 439 | @OU_Athletics | College Athletics | University Athletic Department | D1 | OklahomaSoonersVerifiedaccount@OU_Athletics |
| 440 | @USFAthletics | College Athletics | University Athletic Department | D1 | USFAthleticsVerifiedaccount@USFAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|---|---|---|---|---|---|
| 441 | @YaleAthletics | College Athletics | University Athletic Department | D1 | YaleAthleticsVerifiedaccount@YaleAthletics |
| 442 | @DUBulldogs | College Athletics | University Athletic Department | D1 | DrakeAthleticsVerifiedaccount@DUBulldogs |
| 443 | @TheSunDevils | College Athletics | University Athletic Department | D1 | SunDevilAthleticsVerifiedaccount@TheSunDevils |
| 444 | @TxStateBobcats | College Athletics | University Athletic Department | D1 | TexasStateBobcatsVerifiedaccount@TxStateBobcats |
| 445 | @DU_Pioneers | College Athletics | University Athletic Department | D1 | DenverAthleticsVerifiedaccount@DU_Pioneers |
| 446 | @FordhamRams | College Athletics | University Athletic Department | D1 | FordhamAthleticsVerifiedaccount@FordhamRams |
| 447 | @GoBEARCATS | College Athletics | University Athletic Department | D1 | CincinnatiBearcatsVerifiedaccount@GoBEARCATS |
| 448 | @WSUCougars | College Athletics | University Athletic Department | D1 | WSUCougarsVerifiedaccount@WSUCougars |
| 449 | @UKAthletics | College Athletics | University Athletic Department | D1 | KentuckyAthleticsVerifiedaccount@UKAthletics |
| 450 | @su_athletics | College Athletics | University Athletic Department | D1 | SeattleUAthleticsVerifiedaccount@su_athletics |
| 451 | @NECsports | College Athletics | University Athletic Department | D1 | NortheastConferenceVerifiedaccount@NECsports |
| 452 | @GoBelmontBruins | College Athletics | University Athletic Department | D1 | BelmontAthleticsVerifiedaccount@GoBelmontBruins |
| 453 | @SIUSalukis | College Athletics | University Athletic Department | D1 | SalukiAthleticsVerifiedaccount@SIUSalukis |
| 454 | @TexasSports | College Athletics | University Athletic Department | D1 | TexasLonghornsVerifiedaccount@TexasSports |
| 455 | @Catamounts | College Athletics | University Athletic Department | D1 | CatamountSportsVerifiedaccount@Catamounts |
| 456 | @GopherSports | College Athletics | University Athletic Department | D1 | MinnesotaGophersVerifiedaccount@GopherSports |
| 457 | @EKUSports | College Athletics | University Athletic Department | D1 | EKUSportsVerifiedaccount@EKUSports |
| 458 | @NU_Sports | College Athletics | University Athletic Department | D1 | #B1GCatsVerifiedaccount@NU_Sports |
| 459 | @MountainWest | College Athletics | University Athletic Department | D1 | MountainWestVerifiedaccount@MountainWest |
| 460 | @UNLVathletics | College Athletics | University Athletic Department | D1 | UNLVAthleticsVerifiedaccount@UNLVathletics |
| 461 | @OSUAthletics | College Athletics | University Athletic Department | D1 | OklahomaStateAthleticsVerifiedaccount@OSUAthletics |
| 462 | @UCSBgauchos | College Athletics | University Athletic Department | D1 | UCSBAthleticsVerifiedaccount@UCSBgauchos |
| 463 | @KUAthletics | College Athletics | University Athletic Department | D1 | KansasJayhawksVerifiedaccount@KUAthletics |
| 464 | @DavidsonWildcat | College Athletics | University Athletic Department | D1 | DavidsonAthleticsVerifiedaccount@DavidsonWildcat |
| 465 | @UNDsports | College Athletics | University Athletic Department | D1 | NorthDakotaAthleticsVerifiedaccount@UNDsports |
| 466 | @TechAthletics | College Athletics | University Athletic Department | D1 | TexasTechAthleticsVerifiedaccount@TechAthletics |
| 467 | @GoPSUsports | College Athletics | University Athletic Department | D1 | PennStateAthleticsVerifiedaccount@GoPSUsports |
| 468 | @GoldenGrizzlies | College Athletics | University Athletic Department | D1 | GoldenGrizzliesVerifiedaccount@GoldenGrizzlies |
| 469 | @DemonDeacons | College Athletics | University Athletic Department | D1 | WakeForestSportsVerifiedaccount@DemonDeacons |
| 470 | @SCAC_Sports | College Athletics | University Athletic Department | D1 | SCAC@SCAC_Sports |
| 471 | @detroittitans | College Athletics | University Athletic Department | D1 | DetroitTitansVerifiedaccount@detroittitans |
| 472 | @GoStanford | College Athletics | University Athletic Department | D1 | StanfordAthleticsVerifiedaccount@GoStanford |
| 473 | @Big12Conference | College Athletics | University Athletic Department | D1 | Big12ConferenceVerifiedaccount@Big12Conference |
| 474 | @EMUAthletics | College Athletics | University Athletic Department | D1 | EMUAthleticsVerifiedaccount@EMUAthletics |
| 475 | @UMassAthletics | College Athletics | University Athletic Department | D1 | UMassAthleticsVerifiedaccount@UMassAthletics |
| 476 | @JUDolphins | College Athletics | University Athletic Department | D1 | JacksonvilleU.Verifiedaccount@JUDolphins |
| 477 | @GoColumbiaLions | College Athletics | University Athletic Department | D1 | ColumbiaAthleticsVerifiedaccount@GoColumbiaLions |
| 478 | @ToledoRockets | College Athletics | University Athletic Department | D1 | ToledoAthleticsVerifiedaccount@ToledoRockets |
| 479 | @PortlandPilots | College Athletics | University Athletic Department | D1 | PortlandPilotsVerifiedaccount@PortlandPilots |
| 480 | @BaylorAthletics | College Athletics | University Athletic Department | D1 | BaylorAthleticsVerifiedaccount@BaylorAthletics |
| 481 | @BeaverAthletics | College Athletics | University Athletic Department | D1 | GoBeavsVerifiedaccount@BeaverAthletics |
| 482 | @utahathletics | College Athletics | University Athletic Department | D1 | UtahAthleticsVerifiedaccount@utahathletics |
| 483 | @BigSkyConf | College Athletics | University Athletic Department | D1 | BigSkyConferenceVerifiedaccount@BigSkyConf |
| 484 | @StetsonHatters | College Athletics | University Athletic Department | D1 | StetsonHattersVerifiedaccount@StetsonHatters |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|---|---|---|---|---|---|
| 485 | @RiceOwlsdotcom | College Athletics | University Athletic Department | D1 | RiceOwlsVerifiedaccount@RiceOwlsdotcom |
| 486 | @ASUNSports | College Athletics | University Athletic Department | D1 | #WeCan@ASUNSports |
| 487 | @GoHolyCross | College Athletics | University Athletic Department | D1 | HolyCrossAthleticsVerifiedaccount@GoHolyCross |
| 488 | @MizzouAthletics | College Athletics | University Athletic Department | D1 | MizzouAthleticsVerifiedaccount@MizzouAthletics |
| 489 | @SCUBroncos | College Athletics | University Athletic Department | D1 | SantaClaraBroncosVerifiedaccount@SCUBroncos |
| 490 | @muathletics | College Athletics | University Athletic Department | D1 | MarquetteAthleticsVerifiedaccount@muathletics |
| 491 | @BIGEAST | College Athletics | University Athletic Department | D1 | BigEastConference |
| 492 | @theACC | College Athletics | University Athletic Department | D1 | TheACCVerifiedaccount@theACC |
| 493 | @ICGaels | College Athletics | University Athletic Department | D1 | IonaAthleticsVerifiedaccount@ICGaels |
| 494 | @UCFKnights | College Athletics | University Athletic Department | D1 | UCFKnightsVerifiedaccount@UCFKnights |
| 495 | @GTAthletics | College Athletics | University Athletic Department | D1 | GeorgiaTechSportsVerifiedaccount@GTAthletics |
| 496 | @UCLAAthletics | College Athletics | University Athletic Department | D1 | UCLAAthleticsVerifiedaccount@UCLAAthletics |
| 497 | @CCSUBlueDevils | College Athletics | University Athletic Department | D1 | CCSUBlueDevilsVerifiedaccount@CCSUBlueDevils |
| 498 | @ButlerAthletics | College Athletics | University Athletic Department | D1 | ButlerAthleticsVerifiedaccount@ButlerAthletics |
| 499 | @UNFOspreys | College Athletics | University Athletic Department | D1 | UNFOspreysVerifiedaccount@UNFOspreys |
| 500 | @HawaiiAthletics | College Athletics | University Athletic Department | D1 | HawaiiAthleticsVerifiedaccount@HawaiiAthletics |
| 501 | @LSUsports | College Athletics | University Athletic Department | D1 | LSUTigersVerifiedaccount@LSUsports |
| 502 | @TempleOwls | College Athletics | University Athletic Department | D1 | TempleOwlsVerifiedaccount@TempleOwls |
| 503 | @WIUAthletics | College Athletics | University Athletic Department | D1 | WIULeathernecksVerifiedaccount@WIUAthletics |
| 504 | @MVCsports | College Athletics | University Athletic Department | D1 | MissouriValleyVerifiedaccount@MVCsports |
| 505 | @GoMocs | College Athletics | University Athletic Department | D1 | GoMocs.comVerifiedaccount@GoMocs |
| 506 | @SJSUAthletics | College Athletics | University Athletic Department | D1 | SpartanAthleticsVerifiedaccount@SJSUAthletics |
| 507 | @csusports | College Athletics | University Athletic Department | D1 | CharlestonSouthern@csusports |
| 508 | @SMUMustangs | College Athletics | University Athletic Department | D1 | SMUAthleticsVerifiedaccount@SMUMustangs |
| 509 | @AmericaEast | College Athletics | University Athletic Department | D1 | AmericaEastVerifiedaccount@AmericaEast |
| 510 | @UWBadgers | College Athletics | University Athletic Department | D1 | WisconsinBadgersVerifiedaccount@UWBadgers |
| 511 | @UTAMAVS | College Athletics | University Athletic Department | D1 | UTAAthleticsVerifiedaccount@UTAMAVS |
| 512 | @radfordu | College Athletics | University Athletic Department | D1 | RadfordUniversity@radfordu |
| 513 | @PatriotLeague | College Athletics | University Athletic Department | D1 | PatriotLeagueVerifiedaccount@PatriotLeague |
| 514 | @LipscombBisons | College Athletics | University Athletic Department | D1 | LipscombBisonsVerifiedaccount@LipscombBisons |
| 515 | @GamecocksOnline | College Athletics | University Athletic Department | D1 | GamecockAthleticsVerifiedaccount@GamecocksOnline |
| 516 | @Seminoles | College Athletics | University Athletic Department | D1 | FSUSeminolesVerifiedaccount@Seminoles |
| 517 | @GoNUathletics | College Athletics | University Athletic Department | D1 | NortheasternHuskiesVerifiedaccount@GoNUathletics |
| 518 | @PUTIGERS | College Athletics | University Athletic Department | D1 | PrincetonTigersVerifiedaccount@PUTIGERS |
| 519 | @TheIowaHawkeyes | College Athletics | University Athletic Department | D1 | TheIowaHawkeyesVerifiedaccount@TheIowaHawkeyes |
| 520 | @harvardcrimson | College Athletics | University Athletic Department | D1 | HarvardAthletics@harvardcrimson |
| 521 | @ACUsports | College Athletics | University Athletic Department | D1 | ACUSportsVerifiedaccount@ACUsports |
| 522 | @FromTheHilltop | College Athletics | University Athletic Department | D1 | Birmingham-Southern@FromTheHilltop |
| 523 | @BradleyBraves | College Athletics | University Athletic Department | D1 | BradleyBravesVerifiedaccount@BradleyBraves |
| 524 | @Div1SAAC | College Athletics | University Athletic Department | D1 | Student-Athletes:DI@Div1SAAC |
| 525 | @GoGriffs | College Athletics | University Athletic Department | D1 | GoGriffsVerifiedaccount@GoGriffs |
| 526 | @MiamiRedHawks | College Athletics | University Athletic Department | D1 | MiamiAthleticsVerifiedaccount@MiamiRedHawks |
| 527 | @vucommodores | College Athletics | University Athletic Department | D1 | vucommodoresVerifiedaccount@vucommodores |
| 528 | @atlantic10 | College Athletics | University Athletic Department | D1 | Atlantic10ConferenceVerifiedaccount@atlantic10 |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 529 | @Cuse | College Athletics | University Athletic Department | D1 | SyracuseAthleticsVerifiedaccount@Cuse |
| 530 | @MTAthletics | College Athletics | University Athletic Department | D1 | MTAthleticsVerifiedaccount@MTAthletics |
| 531 | @HailState | College Athletics | University Athletic Department | D1 | HailStateVerifiedaccount@HailState |
| 532 | @MissouriStBears | College Athletics | University Athletic Department | D1 | MissouriStateBearsVerifiedaccount@MissouriStBears |
| 533 | @UTSAAthletics | College Athletics | University Athletic Department | D1 | UTSAAthleticsVerifiedaccount@UTSAAthletics |
| 534 | @BUAthletics | College Athletics | University Athletic Department | D1 | BUAthleticsVerifiedaccount@BUAthletics |
| 535 | @GoAztecs | College Athletics | University Athletic Department | D1 | GoAztecs.comVerifiedaccount@GoAztecs |
| 536 | @ISURedbirds | College Athletics | University Athletic Department | D1 | ISURedbirdsVerifiedaccount@ISURedbirds |
| 537 | @ucasports | College Athletics | University Athletic Department | D1 | UCAsports.comVerifiedaccount@ucasports |
| 538 | @libertyflames | College Athletics | University Athletic Department | D1 | LibertyFlamesVerifiedaccount@libertyflames |
| 539 | @SEC | College Athletics | University Athletic Department | D1 | SECVerifiedaccount@SEC |
| 540 | @UWAthletics | College Athletics | University Athletic Department | D1 | WashingtonHuskiesVerifiedaccount@UWAthletics |
| 541 | @HorizonLeague | College Athletics | University Athletic Department | D1 | HorizonLeagueVerifiedaccount@HorizonLeague |
| 542 | @LehighSports | College Athletics | University Athletic Department | D1 | LehighSportsVerifiedaccount@LehighSports |
| 543 | @sacredheartuniv | College Athletics | University Athletic Department | D1 | sacredheartuniv@sacredheartuniv |
| 544 | @hokiesports | College Athletics | University Athletic Department | D1 | HokieSportsVerifiedaccount@hokiesports |
| 545 | @UCR_Athletics | College Athletics | University Athletic Department | D1 | HighlanderAthleticsVerifiedaccount@UCR_Athletics |
| 546 | @bigten | College Athletics | University Athletic Department | D1 | BigTenConferenceVerifiedaccount@bigten |
| 547 | @MEACSports | College Athletics | University Athletic Department | D1 | MEACVerifiedaccount@MEACSports |
| 548 | @ArkRazorbacks | College Athletics | University Athletic Department | D1 | ArkansasRazorbacksVerifiedaccount@ArkRazorbacks |
| 549 | @GoDucks | College Athletics | University Athletic Department | D1 | GoDucksVerifiedaccount@GoDucks |
| 550 | @BigWestSports | College Athletics | University Athletic Department | D1 | BigWestConferenceVerifiedaccount@BigWestSports |
| 551 | @KSUOwlNation | College Athletics | University Athletic Department | D1 | KennesawStateOwlsVerifiedaccount@KSUOwlNation |
| 552 | @msubobcats | College Athletics | University Athletic Department | D1 | BobcatAthleticsVerifiedaccount@msubobcats |
| 553 | @uakron | College Athletics | University Athletic Department | D1 | UniversityofAkron@uakron |
| 554 | @DePaulAthletics | College Athletics | University Athletic Department | D1 | DePaulAthleticsVerifiedaccount@DePaulAthletics |
| 555 | @OhioBobcats | College Athletics | University Athletic Department | D1 | OhioBobcatsVerifiedaccount@OhioBobcats |
| 556 | @elonphoenix | College Athletics | University Athletic Department | D1 | ElonPhoenixVerifiedaccount@elonphoenix |
| 557 | @UMassLowell | College Athletics | University Athletic Department | D1 | UMassLowellVerifiedaccount@UMassLowell |
| 558 | @ecupirates | College Athletics | University Athletic Department | D1 | ecupirates@ecupirates |
| 559 | @cubuffs | College Athletics | University Athletic Department | D1 | ColoradoBuffaloesVerifiedaccount@cubuffs |
| 560 | @LaSalleUniv | College Athletics | University Athletic Department | D1 | LaSalleUniversity@LaSalleUniv |
| 561 | @GeorgetownHoyas | College Athletics | University Athletic Department | D1 | GeorgetownHoyasVerifiedaccount@GeorgetownHoyas |
| 562 | @NMHUSports | College Athletics | University Athletic Department | D2 | NMHUSports |
| 563 | @MercyMavericks | College Athletics | University Athletic Department | D2 | MercyMavericks |
| 564 | @benedict_tigers | College Athletics | University Athletic Department | D2 | BCTigersAthletics |
| 565 | @MtnCatAthletics | College Athletics | University Athletic Department | D2 | PittJohnstownSports |
| 566 | @PaineAthletics | College Athletics | University Athletic Department | D2 | PaineAthletics |
| 567 | @TUGoldenTigers | College Athletics | University Athletic Department | D2 | TuskegeeAthletics |
| 568 | @SWUWarriors | College Athletics | University Athletic Department | D2 | SWUWarriors |
| 569 | @ucwv_athletics | College Athletics | University Athletic Department | D2 | UCAthletics |
| 570 | @ECUTigers | College Athletics | University Athletic Department | D2 | ECUTigersAthletics |
| 571 | @NMU_Wildcats | College Athletics | University Athletic Department | D2 | NMUWildcats |
| 572 | @OPSUAthletics | College Athletics | University Athletic Department | D2 | OPSUAggieAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 573 | @ASUGoldenRams | College Athletics | University Athletic Department | D2 | GoldenRamAthletics |
| 574 | @GriffinsSports | College Athletics | University Athletic Department | D2 | SHUGriffinAthletics |
| 575 | @NyackWarriors | College Athletics | University Athletic Department | D2 | NyackAthletics |
| 576 | @CAU | College Athletics | University Athletic Department | D2 | ClarkAtlanta |
| 577 | @CND_Clippers | College Athletics | University Athletic Department | D2 | ConcordiaClippers |
| 578 | @BSU_Sports_Info | College Athletics | University Athletic Department | D2 | BSUAthletics |
| 579 | @OVU_athletics | College Athletics | University Athletic Department | D2 | OVUAthletics |
| 580 | @WWUAthletics | College Athletics | University Athletic Department | D2 | WWUAthletics |
| 581 | @TheMountainEast | College Athletics | University Athletic Department | D2 | MountainEastConf. |
| 582 | @UNAAthletics | College Athletics | University Athletic Department | D2 | UNAAthletics |
| 583 | @SURamsOfficial | College Athletics | University Athletic Department | D2 | SURamsOfficial |
| 584 | @ReddieAthletics | College Athletics | University Athletic Department | D2 | ReddieAthletics |
| 585 | @FLCSkyhawks | College Athletics | University Athletic Department | D2 | FortLewisSkyhawks |
| 586 | @ESUWarriors | College Athletics | University Athletic Department | D2 | ESUWarriors |
| 587 | @cumountainlions | College Athletics | University Athletic Department | D2 | CUMountainlions |
| 588 | @LanderAthletics | College Athletics | University Athletic Department | D2 | LanderAthletics |
| 589 | @MuleriderSports | College Athletics | University Athletic Department | D2 | MuleriderAthletics |
| 590 | @EmmanuelNews | College Athletics | University Athletic Department | D2 | EmmanuelNews |
| 591 | @GBCLightning | College Athletics | University Athletic Department | D2 | GBCAthletics |
| 592 | @ConverseCollege | College Athletics | University Athletic Department | D2 | ConverseCollege |
| 593 | @GUKnights | College Athletics | University Athletic Department | D2 | GannonGoldenKnights |
| 594 | @CHCAthletics | College Athletics | University Athletic Department | D2 | CHCAthletics |
| 595 | @HNUAthletics | College Athletics | University Athletic Department | D2 | HNUHawksAthletics |
| 596 | @STACSpartans | College Athletics | University Athletic Department | D2 | STACSpartans |
| 597 | @greatmidwestac | College Athletics | University Athletic Department | D2 | G-MAC |
| 598 | @WilmUAthletics | College Athletics | University Athletic Department | D2 | WilmingtonWildcats |
| 599 | @GoPostEagles | College Athletics | University Athletic Department | D2 | GoPostEagles |
| 600 | @UMFalcons | College Athletics | University Athletic Department | D2 | MontevalloFalcons |
| 601 | @KWCPanthers | College Athletics | University Athletic Department | D2 | KWCPanthers |
| 602 | @byuhathletics | College Athletics | University Athletic Department | D2 | BYU-HawaiiAthletics |
| 603 | @WJUCardinals | College Athletics | University Athletic Department | D2 | WJUAthletics |
| 604 | @CaldwellCougars | College Athletics | University Athletic Department | D2 | CaldwellAthletics |
| 605 | @SWU_edu | College Athletics | University Athletic Department | D2 | SouthernWesleyanU |
| 606 | @GoBlueTigers | College Athletics | University Athletic Department | D2 | LincolnBlueTigers |
| 607 | @WNMUAthletics | College Athletics | University Athletic Department | D2 | WesternNMAthletics |
| 608 | @NYITBears | College Athletics | University Athletic Department | D2 | NYITBears |
| 609 | @NWOSUAthletics | College Athletics | University Athletic Department | D2 | RangerAthletics |
| 610 | @waynestwarriors | College Athletics | University Athletic Department | D2 | WSUAthletics |
| 611 | @FindlayOilers | College Athletics | University Athletic Department | D2 | FindlayOilers |
| 612 | @PhilaURams | College Athletics | University Athletic Department | D2 | PhiladelphiaU.Rams |
| 613 | @CSULakers | College Athletics | University Athletic Department | D2 | ClaytonStateSports |
| 614 | @MSUBeavers | College Athletics | University Athletic Department | D2 | MSUBeaverAthletics |
| 615 | @SenatorNation | College Athletics | University Athletic Department | D2 | SenatorNation |
| 616 | @RUhawks | College Athletics | University Athletic Department | D2 | RockhurstAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 617 | @DaemenAthletics | College Athletics | University Athletic Department | D2 | DaemenWildcats |
| 618 | @KingAthletics | College Athletics | University Athletic Department | D2 | KingAthletics |
| 619 | @ECSUVikings | College Athletics | University Athletic Department | D2 | ECSUAthletics |
| 620 | @JCSU_Sports | College Athletics | University Athletic Department | D2 | JCSUAthletics |
| 621 | @SCSU_Owls | College Athletics | University Athletic Department | D2 | SCSUAthletics |
| 622 | @PfeifferSports | College Athletics | University Athletic Department | D2 | PfeifferAthletics |
| 623 | @KUGoldenBears | College Athletics | University Athletic Department | D2 | KutztownAthletics |
| 624 | @HSUJacks | College Athletics | University Athletic Department | D2 | HumboldtStateJacks |
| 625 | @WalshCavaliers | College Athletics | University Athletic Department | D2 | WalshAthletics |
| 626 | @Lion_Athletics | College Athletics | University Athletic Department | D2 | LionAthletics |
| 627 | @SAC_Athletics | College Athletics | University Athletic Department | D2 | SouthAtlanticConf. |
| 628 | @Newman_Jets | College Athletics | University Athletic Department | D2 | NewmanAthletics |
| 629 | @BearsSports | College Athletics | University Athletic Department | D2 | Lenoir-RhyneSports |
| 630 | @calvulcans | College Athletics | University Athletic Department | D2 | CalUAthletics |
| 631 | @gostillman | College Athletics | University Athletic Department | D2 | StillmanAthletics |
| 632 | @TusculumSports | College Athletics | University Athletic Department | D2 | TusculumPioneers |
| 633 | @MilesCollege | College Athletics | University Athletic Department | D2 | MilesCollege |
| 634 | @SJC_Athletics | College Athletics | University Athletic Department | D2 | SJCPumasAthletics |
| 635 | @umoathletics | College Athletics | University Athletic Department | D2 | UMOTrojans |
| 636 | @WSSU_Athletics | College Athletics | University Athletic Department | D2 | WSSUAthletics |
| 637 | @MSUBSports | College Athletics | University Athletic Department | D2 | MSUBSports |
| 638 | @wscwildcats | College Athletics | University Athletic Department | D2 | WayneStateWildcats |
| 639 | @ArmstrongPirate | College Athletics | University Athletic Department | D2 | ArmstrongPirates |
| 640 | @QCKnights | College Athletics | University Athletic Department | D2 | QueensKnights |
| 641 | @Go_BCBears | College Athletics | University Athletic Department | D2 | GoBCBears |
| 642 | @UVaWiseCavs | College Athletics | University Athletic Department | D2 | UVa-WiseAthletics |
| 643 | @SFState_Gators | College Athletics | University Athletic Department | D2 | SFStateGators |
| 644 | @NorthernSunConf | College Athletics | University Athletic Department | D2 | NSIC |
| 645 | @ConfCarolinas | College Athletics | University Athletic Department | D2 | ConferenceCarolinas |
| 646 | @GoHFUTigers | College Athletics | University Athletic Department | D2 | HolyFamilyTigers |
| 647 | @HavenAthletics | College Athletics | University Athletic Department | D2 | HavenAthletics |
| 648 | @GoDragons1 | College Athletics | University Athletic Department | D2 | LCDragons |
| 649 | @UMCAthletics | College Athletics | University Athletic Department | D2 | GoldenEagleSports |
| 650 | @gotiffindragons | College Athletics | University Athletic Department | D2 | gotiffindragons |
| 651 | @ATU_Athletics | College Athletics | University Athletic Department | D2 | ArkTechAthletics |
| 652 | @TAMIUAthletics | College Athletics | University Athletic Department | D2 | TAMIUAthletics |
| 653 | @HPUSharks | College Athletics | University Athletic Department | D2 | HPUAthletics |
| 654 | @UWPAthletics | College Athletics | University Athletic Department | D2 | RangerAthletics |
| 655 | @GACAthletics | College Athletics | University Athletic Department | D2 | #theGAC |
| 656 | @UISAthletics | College Athletics | University Athletic Department | D2 | UISPrairieStars |
| 657 | @RWCREDHAWKS | College Athletics | University Athletic Department | D2 | RWCRedhawks |
| 658 | @BHSUAthletics | College Athletics | University Athletic Department | D2 | BHSUAthletics |
| 659 | @mhulions | College Athletics | University Athletic Department | D2 | MHULions |
| 660 | @snuathletics | College Athletics | University Athletic Department | D2 | SNUAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 661 | @MSUMDragons | College Athletics | University Athletic Department | D2 | MSUMDragons |
| 662 | @LewisFlyers | College Athletics | University Athletic Department | D2 | LewisAthletics✈ |
| 663 | @MinesAthletics | College Athletics | University Athletic Department | D2 | MinesAthletics |
| 664 | @StMarysRattlers | College Athletics | University Athletic Department | D2 | St.Mary'sAthletics |
| 665 | @TigersMedia | College Athletics | University Athletic Department | D2 | MemphisTigerNetworkVerifiedaccount |
| 666 | @LULionsAthletic | College Athletics | University Athletic Department | D2 | LincolnU.Athletics |
| 667 | @CUWolves | College Athletics | University Athletic Department | D2 | CheyneyAthletics |
| 668 | @USF_Athletics | College Athletics | University Athletic Department | D2 | USFCougars |
| 669 | @BoroAthletics | College Athletics | University Athletic Department | D2 | EdinboroAthletics |
| 670 | @HurstAthletics | College Athletics | University Athletic Department | D2 | MercyhurstLakers |
| 671 | @Grubby43 | College Athletics | University Athletic Department | D2 | HardrockerAthletics |
| 672 | @TheNortheast10 | College Athletics | University Athletic Department | D2 | Northeast-10 |
| 673 | @ODUAthletics | College Athletics | University Athletic Department | D2 | ODUPanthers |
| 674 | @KSU_Athletics | College Athletics | University Athletic Department | D2 | KSUThorobreds |
| 675 | @AUTrojans | College Athletics | University Athletic Department | D2 | AndersonTrojans |
| 676 | @McKBearcats | College Athletics | University Athletic Department | D2 | McKendreeBearcats |
| 677 | @OuachitaTigers | College Athletics | University Athletic Department | D2 | OuachitaAthletics |
| 678 | @heartlandsports | College Athletics | University Athletic Department | D2 | HeartlandConference |
| 679 | @FTPanthers | College Athletics | University Athletic Department | D2 | FloridaTechSports |
| 680 | @fhsuathletics | College Athletics | University Athletic Department | D2 | FHSUAthletics |
| 681 | @ClarionEagles | College Athletics | University Athletic Department | D2 | ClarionU.Athletics |
| 682 | @ARTU_Knights | College Athletics | University Athletic Department | D2 | ARTUUrbanKnights |
| 683 | @GNACSports | College Athletics | University Athletic Department | D2 | GNACSports |
| 684 | @ATHLETICSatEC | College Athletics | University Athletic Department | D2 | ECAthletics |
| 685 | @RiverHawkSports | College Athletics | University Athletic Department | D2 | RiverHawksAthletics |
| 686 | @goswords | College Athletics | University Athletic Department | D2 | ChaminadeAthletics |
| 687 | @VUUPanthers | College Athletics | University Athletic Department | D2 | VirginiaUnionSport |
| 688 | @MUMounties | College Athletics | University Athletic Department | D2 | MansfieldAthletics |
| 689 | @LoneStarConf | College Athletics | University Athletic Department | D2 | LoneStarConference |
| 690 | @HCChargers | College Athletics | University Athletic Department | D2 | HillsdaleChargers |
| 691 | @GoAugie | College Athletics | University Athletic Department | D2 | AugustanaVikings |
| 692 | @ChoctawSports | College Athletics | University Athletic Department | D2 | MCAthletics |
| 693 | @BUKnights | College Athletics | University Athletic Department | D2 | BellarmineAthletics |
| 694 | @CNathletics | College Athletics | University Athletic Department | D2 | C-NAthletics |
| 695 | @gopioneers | College Athletics | University Athletic Department | D2 | GlenvilleState |
| 696 | @ShipURaiders | College Athletics | University Athletic Department | D2 | SHIPSportsInfo |
| 697 | @follow_lander | College Athletics | University Athletic Department | D2 | LanderUniversity |
| 698 | @ASUGrizzlies | College Athletics | University Athletic Department | D2 | ASUGrizzlies |
| 699 | @D2SSC | College Athletics | University Athletic Department | D2 | SunshineStateConf |
| 700 | @csusbathletics | College Athletics | University Athletic Department | D2 | CSUSBCoyotes |
| 701 | @gogoldenknights | College Athletics | University Athletic Department | D2 | SaintRoseAthletics |
| 702 | @Morehouse | College Athletics | University Athletic Department | D2 | MorehouseCollegeVerifiedaccount |
| 703 | @ccucougars | College Athletics | University Athletic Department | D2 | CCUAthletics |
| 704 | @mososports | College Athletics | University Athletic Department | D2 | MSSUAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 705 | @WCUAthletics | College Athletics | University Athletic Department | D2 | WCUAthletics |
| 706 | @VSUsports | College Athletics | University Athletic Department | D2 | VSUAthletics |
| 707 | @KingUnivBristol | College Athletics | University Athletic Department | D2 | KingUniversity |
| 708 | @ThePacWest | College Athletics | University Athletic Department | D2 | PacWestConference |
| 709 | @GCU_Lopes | College Athletics | University Athletic Department | D2 | GCULopesVerifiedaccount |
| 710 | @FVSUATHLETICS | College Athletics | University Athletic Department | D2 | FVSUSports |
| 711 | @CWUAthletics | College Athletics | University Athletic Department | D2 | CWUAthletics |
| 712 | @gothunderwolves | College Athletics | University Athletic Department | D2 | CSU-PuebloAthletics |
| 713 | @UDCAthletics | College Athletics | University Athletic Department | D2 | UDCFirebirds |
| 714 | @UIUPeacocks | College Athletics | University Athletic Department | D2 | PeacockAthletics |
| 715 | @lcbluebears | College Athletics | University Athletic Department | D2 | LivingstoneAthletic |
| 716 | @PKnights | College Athletics | University Athletic Department | D2 | BridgeportAthletics |
| 717 | @UAFSSports | College Athletics | University Athletic Department | D2 | UAFSAthletics |
| 718 | @UWGAthletics | College Athletics | University Athletic Department | D2 | WestGeorgiaWolves |
| 719 | @LindenwoodU | College Athletics | University Athletic Department | D2 | LindenwoodUniversity |
| 720 | @WSUWarriors | College Athletics | University Athletic Department | D2 | WinonaSt.Warriors |
| 721 | @SWOSUAthletics | College Athletics | University Athletic Department | D2 | SWOSUAthletics |
| 722 | @maloneathletics | College Athletics | University Athletic Department | D2 | MaloneAthletics |
| 723 | @umarysports | College Athletics | University Athletic Department | D2 | U-MaryMarauders |
| 724 | @goccaa | College Athletics | University Athletic Department | D2 | CCAA |
| 725 | @DixieAthletics | College Athletics | University Athletic Department | D2 | DixieSt.Athletics |
| 726 | @Crusader_Sports | College Athletics | University Athletic Department | D2 | NGUAthletics |
| 727 | @UrsulineArrows | College Athletics | University Athletic Department | D2 | UrsulineAthletics |
| 728 | @SMSUStangs | College Athletics | University Athletic Department | D2 | SMSUAdmission |
| 729 | @liupostpioneers | College Athletics | University Athletic Department | D2 | LIUPostPioneers |
| 730 | @BentleyFalcons | College Athletics | University Athletic Department | D2 | BentleySportsInfo |
| 731 | @BlazerAthletics | College Athletics | University Athletic Department | D2 | VSUAthletics |
| 732 | @tigerball2010 | College Athletics | University Athletic Department | D2 | STILLMANCOLLEGE |
| 733 | @cppbroncos | College Athletics | University Athletic Department | D2 | CalPolyPomonaAthl |
| 734 | @NSUSharks | College Athletics | University Athletic Department | D2 | NSUSharksAthletics |
| 735 | @YHCAthletics | College Athletics | University Athletic Department | D2 | YHCAthletics |
| 736 | @WLathletics | College Athletics | University Athletic Department | D2 | WLUAthletics |
| 737 | @WOUWolves | College Athletics | University Athletic Department | D2 | WOUWolves |
| 738 | @LSSUathletics | College Athletics | University Athletic Department | D2 | LSSUAthletics |
| 739 | @UMES_Athletics | College Athletics | University Athletic Department | D2 | UMESAthleticsVerifiedaccount |
| 740 | @FSUBroncos | College Athletics | University Athletic Department | D2 | FSUBroncos |
| 741 | @GoBarryBucs | College Athletics | University Athletic Department | D2 | BarryUAthletics |
| 742 | @SMUSaints | College Athletics | University Athletic Department | D2 | SMUAthletics |
| 743 | @IUPCrimsonHawk | College Athletics | University Athletic Department | D2 | IUPAthletics |
| 744 | @PBASailfish | College Athletics | University Athletic Department | D2 | PBASailfish |
| 745 | @maraudersports | College Athletics | University Athletic Department | D2 | Marauders |
| 746 | @ndnuathletics | College Athletics | University Athletic Department | D2 | NDNUAthletics |
| 747 | @mosolions | College Athletics | University Athletic Department | D2 | MissouriSouthern |
| 748 | @SAUFalcons | College Athletics | University Athletic Department | D2 | SAUAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|---|---|---|---|---|---|
| 749 | @lecsports | College Athletics | University Athletic Department | D2 | LakeErieAthletics |
| 750 | @WolvesAthletics | College Athletics | University Athletic Department | D2 | #GoWolves |
| 751 | @locmagicians | College Athletics | University Athletic Department | D2 | LeMoyne-OwenCollege |
| 752 | @WVSU_GoJackets | College Athletics | University Athletic Department | D2 | WestVirginiaState |
| 753 | @cameronaggies | College Athletics | University Athletic Department | D2 | CameronAthletics |
| 754 | @NNUSports | College Athletics | University Athletic Department | D2 | NNUCrusaders |
| 755 | @MTUHuskies | College Athletics | University Athletic Department | D2 | MichiganTechSports |
| 756 | @NDCFalcons | College Athletics | University Athletic Department | D2 | NDCAthletics |
| 757 | @SonomaSeawolves | College Athletics | University Athletic Department | D2 | SonomaSeawolves |
| 758 | @FSC_Athletics | College Athletics | University Athletic Department | D2 | FSCAthletics |
| 759 | @UNK_Athletics | College Athletics | University Athletic Department | D2 | UNKAthletics |
| 760 | @PLNUSeaLions | College Athletics | University Athletic Department | D2 | PLNUSeaLions |
| 761 | @SIUTigers | College Athletics | University Athletic Department | D2 | SalemInternational |
| 762 | @QUHawks | College Athletics | University Athletic Department | D2 | QuincyHawks |
| 763 | @USIAthletics | College Athletics | University Athletic Department | D2 | USIAthletics |
| 764 | @CMUMavericks | College Athletics | University Athletic Department | D2 | CMUMavericks |
| 765 | @EastBayPioneers | College Athletics | University Athletic Department | D2 | EastBayPioneers |
| 766 | @UAASeawolves | College Athletics | University Athletic Department | D2 | UAASeawolves |
| 767 | @GLVCsports | College Athletics | University Athletic Department | D2 | GLVCSportsNetwork |
| 768 | @GSWAthletics | College Athletics | University Athletic Department | D2 | GSWAthletics |
| 769 | @GCULions | College Athletics | University Athletic Department | D2 | GCULions |
| 770 | @HardingSports | College Athletics | University Athletic Department | D2 | HardingSports |
| 771 | @SPUsports | College Athletics | University Athletic Department | D2 | SPUFalcons |
| 772 | @MC_Athletics | College Athletics | University Athletic Department | D2 | MerrimackAthletics |
| 773 | @LeeUFlames | College Athletics | University Athletic Department | D2 | LeeFlames |
| 774 | @DBUAthletics | College Athletics | University Athletic Department | D2 | DBUAthletics |
| 775 | @csceagles | College Athletics | University Athletic Department | D2 | CSCAthletics |
| 776 | @UMSLAthletics | College Athletics | University Athletic Department | D2 | UMSLAthletics |
| 777 | @ShawBears | College Athletics | University Athletic Department | D2 | ShawAthletics |
| 778 | @TheMIAA | College Athletics | University Athletic Department | D2 | MIAA |
| 779 | @TarletonSports | College Athletics | University Athletic Department | D2 | TarletonAthletics |
| 780 | @DSUStatesmen | College Athletics | University Athletic Department | D2 | DeltaSt.Athletics |
| 781 | @MaryvilleSaints | College Athletics | University Athletic Department | D2 | MaryvilleAthletics |
| 782 | @ECCSports | College Athletics | University Athletic Department | D2 | EastCoastConference |
| 783 | @wtathletics | College Athletics | University Athletic Department | D2 | WTAMUAthletics |
| 784 | @WJCCardinals | College Athletics | University Athletic Department | D2 | WJCAthletics |
| 785 | @TuskegeeUniv | College Athletics | University Athletic Department | D2 | TUSKEGEEUNIVERSITY |
| 786 | @SkyhawkTalk | College Athletics | University Athletic Department | D2 | StonehillAthletics |
| 787 | @FMUSports | College Athletics | University Athletic Department | D2 | FMUSports |
| 788 | @GoMountainLions | College Athletics | University Athletic Department | D2 | UCCSAthletics |
| 789 | @BartonAthletics | College Athletics | University Athletic Department | D2 | BartonAthletics |
| 790 | @CBUBucs | College Athletics | University Athletic Department | D2 | CBUBuccaneers |
| 791 | @ChargersofDC | College Athletics | University Athletic Department | D2 | DCAthletics |
| 792 | @CACC01 | College Athletics | University Athletic Department | D2 | CACC |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 793 | @ECTritons | College Athletics | University Athletic Department | D2 | EckerdTritons |
| 794 | @AngeloSports | College Athletics | University Athletic Department | D2 | AngeloSports |
| 795 | @FleetAthletics | College Athletics | University Athletic Department | D2 | ErskineAthletics |
| 796 | @PSACsports | College Athletics | University Athletic Department | D2 | PSACSports |
| 797 | @CUJackets | College Athletics | University Athletic Department | D2 | CedarvilleAthletics |
| 798 | @WSCUMountaineer | College Athletics | University Athletic Department | D2 | WesternMountaineers |
| 799 | @SHCBADGERS | College Athletics | University Athletic Department | D2 | SpringHillBadgers |
| 800 | @UUAthletics | College Athletics | University Athletic Department | D2 | UnionUnivAthletics |
| 801 | @UWAAthletics | College Athletics | University Athletic Department | D2 | UWAAthletics |
| 802 | @stedwardsu | College Athletics | University Athletic Department | D2 | St.Edward'sUniv. |
| 803 | @LCUCHAPS | College Athletics | University Athletic Department | D2 | LCUChaparrals |
| 804 | @cbulancers | College Athletics | University Athletic Department | D2 | CBULancers |
| 805 | @DCGoldenLions | College Athletics | University Athletic Department | D2 | DowlingAthletics |
| 806 | @MSUMustangs | College Athletics | University Athletic Department | D2 | MSUMustangs |
| 807 | @aicathletics | College Athletics | University Athletic Department | D2 | AICAthletics |
| 808 | @UAMsports | College Athletics | University Athletic Department | D2 | UAMSports |
| 809 | @PacerAthletics | College Athletics | University Athletic Department | D2 | USCAikenAthletics |
| 810 | @minersports | College Athletics | University Athletic Department | D2 | MissouriS&TMiners |
| 811 | @wusports | College Athletics | University Athletic Department | D2 | WashburnAthletics |
| 812 | @UIWAthletics | College Athletics | University Athletic Department | D2 | UIWATHLETICSVerifiedaccount |
| 813 | @RollinsSports | College Athletics | University Athletic Department | D2 | RollinsSports |
| 814 | @AugustaJags | College Athletics | University Athletic Department | D2 | AugustaJags |
| 815 | @RegisRangers | College Athletics | University Athletic Department | D2 | RegisRangers |
| 816 | @dominicansports | College Athletics | University Athletic Department | D2 | DominicanAthletics |
| 817 | @LeMoyneDolphins | College Athletics | University Athletic Department | D2 | LeMoyneAthletics |
| 818 | @UNCP_Sports | College Athletics | University Athletic Department | D2 | UNCPSports |
| 819 | @ShorterHawks | College Athletics | University Athletic Department | D2 | ShorterHawks |
| 820 | @nutimberwolves | College Athletics | University Athletic Department | D2 | NorthwoodAthletics |
| 821 | @Lynn_Knights | College Athletics | University Athletic Department | D2 | LynnAthletics |
| 822 | @WU_Bulldogs | College Athletics | University Athletic Department | D2 | WingateBulldogs |
| 823 | @Rock_Athletics | College Athletics | University Athletic Department | D2 | RockAthletics |
| 824 | @fsufalcons | College Athletics | University Athletic Department | D2 | FSUFightingFalcons |
| 825 | @JavelinaSports | College Athletics | University Athletic Department | D2 | #JavelinaSTRONG |
| 826 | @BCTornados | College Athletics | University Athletic Department | D2 | BCTornadosSports |
| 827 | @Coker_Cobras | College Athletics | University Athletic Department | D2 | CokerCobras |
| 828 | @ESUSports | College Athletics | University Athletic Department | D2 | ESUAthletics |
| 829 | @LMCBobcats | College Athletics | University Athletic Department | D2 | LMCAthletics |
| 830 | @UNG_Nighthawks | College Athletics | University Athletic Department | D2 | UNGNighthawks |
| 831 | @PittStGorillas | College Athletics | University Athletic Department | D2 | PittStAthletics |
| 832 | @ChicoWildcats | College Athletics | University Athletic Department | D2 | ChicoWildcats |
| 833 | @RMAC_SPORTS | College Athletics | University Athletic Department | D2 | RMACSports |
| 834 | @FelicianUSports | College Athletics | University Athletic Department | D2 | FelicianAthletics |
| 835 | @PaceUAthletics | College Athletics | University Athletic Department | D2 | PaceAthletics |
| 836 | @goashlandeagles | College Athletics | University Athletic Department | D2 | AshlandAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|------------|------------|------------|-------|
| 837 | @SMSUMustangs | College Athletics | University Athletic Department | D2 | SMSUAthletics |
| 838 | @molloylions | College Athletics | University Athletic Department | D2 | MolloyLions |
| 839 | @acgreyhounds | College Athletics | University Athletic Department | D2 | ACgreyhounds |
| 840 | @SFUClan | College Athletics | University Athletic Department | D2 | SFUClan |
| 841 | @ABBattlers | College Athletics | University Athletic Department | D2 | ABAthletics |
| 842 | @CatawbaIndians | College Athletics | University Athletic Department | D2 | CatawbaAthletics |
| 843 | @SaintLeoLions | College Athletics | University Athletic Department | D2 | SaintLeoAthletics |
| 844 | @STAHawks | College Athletics | University Athletic Department | D2 | SaintAnselmHawks |
| 845 | @ucoathletics | College Athletics | University Athletic Department | D2 | UCOBronchos |
| 846 | @utpbfalcons | College Athletics | University Athletic Department | D2 | UTPBAthletics |
| 847 | @TheSIAC | College Athletics | University Athletic Department | D2 | TheSIAC |
| 848 | @UAHChargers | College Athletics | University Athletic Department | D2 | UAHChargers |
| 849 | @CSUCougars | College Athletics | University Athletic Department | D2 | CSUCougars |
| 850 | @abbeyathletics | College Athletics | University Athletic Department | D2 | AbbeyAthletics |
| 851 | @TrumanAthletics | College Athletics | University Athletic Department | D2 | TrumanAthletics |
| 852 | @WVWCBobcats | College Athletics | University Athletic Department | D2 | WVWCBobcats |
| 853 | @LAGoldenEagles | College Athletics | University Athletic Department | D2 | CalStateLAGolden |
| 854 | @LUBlueTigers | College Athletics | University Athletic Department | D2 | LincolnUniversity |
| 855 | @tnusports | College Athletics | University Athletic Department | D2 | TreveccaTrojans |
| 856 | @RSUHillcats | College Athletics | University Athletic Department | D2 | RSUHillcats |
| 857 | @GannonU | College Athletics | University Athletic Department | D2 | GannonUniversity |
| 858 | @GLIACsports | College Athletics | University Athletic Department | D2 | GLIAC |
| 859 | @RobertsWesleyan | College Athletics | University Athletic Department | D2 | RobertsWesleyan |
| 860 | @enmuathletics | College Athletics | University Athletic Department | D2 | ENMUAthletics |
| 861 | @TorosAthletics | College Athletics | University Athletic Department | D2 | TorosAthletics |
| 862 | @twupioneers | College Athletics | University Athletic Department | D2 | TWUAthletics |
| 863 | @tampaspartans | College Athletics | University Athletic Department | D2 | TampaSpartans |
| 864 | @ferrisathletics | College Athletics | University Athletic Department | D2 | FerrisAthletics |
| 865 | @SVSUAthletics | College Athletics | University Athletic Department | D2 | SVSUAthletics |
| 866 | @gogriffons | College Athletics | University Athletic Department | D2 | MaxGriffon |
| 867 | @aumontgomery | College Athletics | University Athletic Department | D2 | AuburnMontgomery |
| 868 | @StanStAthletics | College Athletics | University Athletic Department | D2 | WarriorAthletics |
| 869 | @GoSoutheastern | College Athletics | University Athletic Department | D2 | SEAthletics |
| 870 | @AlaskaNanooks | College Athletics | University Athletic Department | D2 | AlaskaNanooks |
| 871 | @UHHilo | College Athletics | University Athletic Department | D2 | Univ.HawaiiatHilo |
| 872 | @CUGoldenBears | College Athletics | University Athletic Department | D2 | ConcordiaSt.Paul |
| 873 | @PeachBelt | College Athletics | University Athletic Department | D2 | PeachBelt |
| 874 | @CIAAForLife | College Athletics | University Athletic Department | D2 | CIAA |
| 875 | @LU_Lions | College Athletics | University Athletic Department | D2 | LindenwoodAthletics |
| 876 | @bearcatsports | College Athletics | University Athletic Department | D2 | NorthwestAthletics |
| 877 | @cuhawks | College Athletics | University Athletic Department | D2 | ChowanAthletics |
| 878 | @colonial_fans | College Athletics | University Athletic Department | D2 | WCSUATHLETICS |
| 879 | @FlaglerSports | College Athletics | University Athletic Department | D2 | FlaglerAthletics |
| 880 | @UMDBulldogs | College Athletics | University Athletic Department | D2 | UMDAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 881 | @LMURailsplitter | College Athletics | University Athletic Department | D2 | LMURailsplitters |
| 882 | @GCBobcats | College Athletics | University Athletic Department | D2 | GCAthletics |
| 883 | @BSUBeavers | College Athletics | University Athletic Department | D2 | BemidjiSt.Beavers |
| 884 | @drurypanthers | College Athletics | University Athletic Department | D2 | DruryPanthers |
| 885 | @VilleMarauders | College Athletics | University Athletic Department | D2 | VilleMarauders |
| 886 | @UCMMULES | College Athletics | University Athletic Department | D2 | UCMMules&Jennies |
| 887 | @HPU | College Athletics | University Athletic Department | D2 | HawaiiPacificUniv. |
| 888 | @AUPanthers | College Athletics | University Athletic Department | D2 | AdelphiAthletics |
| 889 | @UCSDtritons | College Athletics | University Athletic Department | D2 | UCSDAthletics |
| 890 | @NewberrySports | College Athletics | University Athletic Department | D2 | NewberryWolves |
| 891 | @gvsulakers | College Athletics | University Athletic Department | D2 | GVSULakers |
| 892 | @FPUathletics | College Athletics | University Athletic Department | D2 | FPURavens |
| 893 | @UIndyAthletics | College Athletics | University Athletic Department | D2 | UIndyAthletics |
| 894 | @USciencesDevils | College Athletics | University Athletic Department | D2 | DevilsAthletics |
| 895 | @MetroStSports | College Athletics | University Athletic Department | D2 | MSUDenverAthletics |
| 896 | @smcathletics | College Athletics | University Athletic Department | D2 | SMCPurpleKnights |
| 897 | @QueensAthletics | College Athletics | University Athletic Department | D2 | QueensAthletics |
| 898 | @OCEagles | College Athletics | University Athletic Department | D2 | OCEagles |
| 899 | @OtterAthletics | College Athletics | University Athletic Department | D2 | MontereyBayOtters |
| 900 | @SCSUHUSKIES | College Athletics | University Athletic Department | D2 | SCSUHUSKIES |
| 901 | @LimestoneSaints | College Athletics | University Athletic Department | D2 | LimestoneSaints |
| 902 | @GoBUHuskies | College Athletics | University Athletic Department | D2 | BUHuskies |
| 903 | @GoArgos | College Athletics | University Athletic Department | D2 | UWFAthletics |
| 904 | @GulfSouth | College Athletics | University Athletic Department | D2 | TheGSC |
| 905 | @NovaSE | College Athletics | University Athletic Department | D2 | NovaSoutheasternU. |
| 906 | @Edinboro | College Athletics | University Athletic Department | D2 | EdinboroUniversity |
| 907 | @UNHChargers | College Athletics | University Athletic Department | D2 | NewHavenChargers |
| 908 | @snhupenmen | College Athletics | University Athletic Department | D2 | SNHUAthletics |
| 909 | @APUCougars | College Athletics | University Athletic Department | D2 | APUCougars |
| 910 | @UCWV | College Athletics | University Athletic Department | D2 | UCWV |
| 911 | @GSCpioneers | College Athletics | University Athletic Department | D2 | GSCpioneers |
| 912 | @wviac | College Athletics | University Athletic Department | D2 | wviac |
| 913 | @NMHighlands | College Athletics | University Athletic Department | D2 | HighlandsUniversity |
| 914 | @msumavericks | College Athletics | University Athletic Department | D2 | Minn.St.Athletics |
| 915 | @sbubearcats | College Athletics | University Athletic Department | D2 | SBUAthletics |
| 916 | @humboldtstate | College Athletics | University Athletic Department | D2 | HumboldtState |
| 917 | @fpusunbirds | College Athletics | University Athletic Department | D2 | FPUSunbirds |
| 918 | @marywoodpacers | College Athletics | University Athletic Department | D3 | MarywoodAthletics |
| 919 | @RSUAthletics | College Athletics | University Athletic Department | D3 | RSUHillcats |
| 920 | @MSMCKnights | College Athletics | University Athletic Department | D3 | MSMCKnights |
| 921 | @GoAnchormen | College Athletics | University Athletic Department | D3 | RICAthletics |
| 922 | @GenevaAthletics | College Athletics | University Athletic Department | D3 | GenevaAthletics |
| 923 | @JJayAthletics | College Athletics | University Athletic Department | D3 | JohnJayAthletics |
| 924 | @RhodesAthletics | College Athletics | University Athletic Department | D3 | RhodesAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 925 | @UofRathletics | College Athletics | University Athletic Department | D3 | RochesterAthletics |
| 926 | @CSIDolphins | College Athletics | University Athletic Department | D3 | CSIDolphins |
| 927 | @HopeAthletics | College Athletics | University Athletic Department | D3 | HopeAthletics |
| 928 | @AUSaxons | College Athletics | University Athletic Department | D3 | AUSaxons |
| 929 | @NewsUAA | College Athletics | University Athletic Department | D3 | UAANews |
| 930 | @PMCAthletics | College Athletics | University Athletic Department | D3 | PineManorAthletics |
| 931 | @MtMaryAthletics | College Athletics | University Athletic Department | D3 | MountMaryAthletics |
| 932 | @GeneseoKnights | College Athletics | University Athletic Department | D3 | GeneseoKnights |
| 933 | @LyndonAthletics | College Athletics | University Athletic Department | D3 | LyndonAthletics |
| 934 | @CCC_Falcons | College Athletics | University Athletic Department | D3 | CedarCrestFalcons |
| 935 | @WC_BlueJays | College Athletics | University Athletic Department | D3 | WestminsterAthletics |
| 936 | @JSCAthletics | College Athletics | University Athletic Department | D3 | JohnsonAthletics |
| 937 | @OgleAthletics1 | College Athletics | University Athletic Department | D3 | OgleAthletics1 |
| 938 | @AMCCONF | College Athletics | University Athletic Department | D3 | AMCC |
| 939 | @WhitmanSports | College Athletics | University Athletic Department | D3 | WhitmanAthletics |
| 940 | @SAA_Sports | College Athletics | University Athletic Department | D3 | SAASports |
| 941 | @KeukaAthletics | College Athletics | University Athletic Department | D3 | KeukaAthletics |
| 942 | @NorthwestConf | College Athletics | University Athletic Department | D3 | NorthwestConference |
| 943 | @SsuVikings | College Athletics | University Athletic Department | D3 | SalemStateAthletics |
| 944 | @ElmsBlazers | College Athletics | University Athletic Department | D3 | ElmsAthletics |
| 945 | @BP_GoldenEagles | College Athletics | University Athletic Department | D3 | GoldenEagles |
| 946 | @meccougars | College Athletics | University Athletic Department | D3 | MECAthletics |
| 947 | @CSEathletics | College Athletics | University Athletic Department | D3 | CSEEagles |
| 948 | @CSACsports | College Athletics | University Athletic Department | D3 | CSAC |
| 949 | @AthleticsAU | College Athletics | University Athletic Department | D3 | AndersonAthletics |
| 950 | @BeaverBlackburn | College Athletics | University Athletic Department | D3 | BlackburnAthletics |
| 951 | @Skylineconf | College Athletics | University Athletic Department | D3 | SkylineConference |
| 952 | @GorlokSports | College Athletics | University Athletic Department | D3 | WebsterU.Athletics |
| 953 | @ECSoaringEagles | College Athletics | University Athletic Department | D3 | ECAthletics |
| 954 | @OleAthletics | College Athletics | University Athletic Department | D3 | St.OlafAthletics |
| 955 | @FBUGriffins | College Athletics | University Athletic Department | D3 | FontbonneAthletics |
| 956 | @DubCQuakers | College Athletics | University Athletic Department | D3 | Wilmingtonathletics |
| 957 | @LasellAthletics | College Athletics | University Athletic Department | D3 | LasellAthletics |
| 958 | @GFUAthletics | College Athletics | University Athletic Department | D3 | GeorgeFoxAthletics |
| 959 | @Bethany_Bison | College Athletics | University Athletic Department | D3 | Bethany_Athletics |
| 960 | @USMMA_Athletics | College Athletics | University Athletic Department | D3 | USMMAAthletics |
| 961 | @stkateswildcats | College Athletics | University Athletic Department | D3 | St.Kate'sAthletics |
| 962 | @KeeneStateOwls | College Athletics | University Athletic Department | D3 | KeeneStateOwls |
| 963 | @CNRAthletics | College Athletics | University Athletic Department | D3 | CNRAthletics |
| 964 | @ArcadiaKnights | College Athletics | University Athletic Department | D3 | ArcadiaKnights |
| 965 | @NDMGatorSports | College Athletics | University Athletic Department | D3 | NDMGatorAthletics |
| 966 | @stocktonospreys | College Athletics | University Athletic Department | D3 | StocktonAthletics |
| 967 | @SU_GoldenEagles | College Athletics | University Athletic Department | D3 | SpaldingUAthletics |
| 968 | @RockfordRegents | College Athletics | University Athletic Department | D3 | RockfordAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|---|---|---|---|---|---|
| 969 | @DWCeagles | College Athletics | University Athletic Department | D3 | DanielWebsterCollege |
| 970 | @rhitsports | College Athletics | University Athletic Department | D3 | Rose-HulmanSports |
| 971 | @AthleticsMC | College Athletics | University Athletic Department | D3 | MitchellAthletics |
| 972 | @MCFightingScots | College Athletics | University Athletic Department | D3 | MonmouthAthletics |
| 973 | @FightingTigers_ | College Athletics | University Athletic Department | D3 | CobleskillAthletics |
| 974 | @TheGNAC | College Athletics | University Athletic Department | D3 | #TheGNAC |
| 975 | @ULaVerneLeos | College Athletics | University Athletic Department | D3 | ULaVerneAthletics |
| 976 | @UDSpartanNation | College Athletics | University Athletic Department | D3 | UniversityofDubuque |
| 977 | @PiedmontLions | College Athletics | University Athletic Department | D3 | PiedmontLions |
| 978 | @RWU_Athletics | College Athletics | University Athletic Department | D3 | RWUAthletics |
| 979 | @SVC_Bearcats | College Athletics | University Athletic Department | D3 | SVC_Bearcats |
| 980 | @CaltechBeavers | College Athletics | University Athletic Department | D3 | CaltechBeavers |
| 981 | @goAMCATS | College Athletics | University Athletic Department | D3 | AnnaMariaAthletics |
| 982 | @BMCathletics | College Athletics | University Athletic Department | D3 | BrynMawrAthletics |
| 983 | @Hiram_Athletics | College Athletics | University Athletic Department | D3 | HiramAthletics |
| 984 | @SageGators | College Athletics | University Athletic Department | D3 | SageAthletics |
| 985 | @theSVCAthletics | College Athletics | University Athletic Department | D3 | SVCAthletics |
| 986 | @OwlsBlueCrew | College Athletics | University Athletic Department | D3 | Hootie |
| 987 | @AugsburgAuggies | College Athletics | University Athletic Department | D3 | AugsburgAthletics |
| 988 | @spelmanjaguars | College Athletics | University Athletic Department | D3 | SpelmanAthletics |
| 989 | @LLAthletics | College Athletics | University Athletic Department | D3 | LibertyLeague |
| 990 | @ChathamCougar | College Athletics | University Athletic Department | D3 | ChathamAthletics |
| 991 | @FarmStateRams | College Athletics | University Athletic Department | D3 | FarmingdaleStateRams |
| 992 | @NCNighthawkNews | College Athletics | University Athletic Department | D3 | NewburyNighthawks |
| 993 | @KCGiants | College Athletics | University Athletic Department | D3 | KeystoneAthletics |
| 994 | @LaRocheRedhawks | College Athletics | University Athletic Department | D3 | LaRocheAthletics |
| 995 | @FDUDevils | College Athletics | University Athletic Department | D3 | FDUDevilsAthletics |
| 996 | @AthleticsCMS | College Athletics | University Athletic Department | D3 | CMSAthletics |
| 997 | @NeumannKnights | College Athletics | University Athletic Department | D3 | NeumannAthletics |
| 998 | @GoRedlands | College Athletics | University Athletic Department | D3 | BulldogAthletics |
| 999 | @SC_Pride | College Athletics | University Athletic Department | D3 | SpringfieldAthletics |
| 1000 | @EmersonLions | College Athletics | University Athletic Department | D3 | EmersonAthletics |
| 1001 | @RiponRedHawks | College Athletics | University Athletic Department | D3 | RiponRedHawks |
| 1002 | @ClarksonUSports | College Athletics | University Athletic Department | D3 | ClarksonAthletics |
| 1003 | @PburghCardinals | College Athletics | University Athletic Department | D3 | CardinalAthletics |
| 1004 | @UPB_Panthers | College Athletics | University Athletic Department | D3 | UPBAthletics |
| 1005 | @CapCrusaders | College Athletics | University Athletic Department | D3 | CapitalCrusaders |
| 1006 | @Sagehens | College Athletics | University Athletic Department | D3 | Sagehens |
| 1007 | @MUCougars | College Athletics | University Athletic Department | D3 | MisericordiaCougars |
| 1008 | @RoyalAthletics | College Athletics | University Athletic Department | D3 | ScrantonAthletics |
| 1009 | @RedDragonPride | College Athletics | University Athletic Department | D3 | CortlandAthletics |
| 1010 | @GC_Pride | College Athletics | University Athletic Department | D3 | GCPrideAthletics |
| 1011 | @UMWathletics | College Athletics | University Athletic Department | D3 | UMWAthletics |
| 1012 | @HilbertAthletic | College Athletics | University Athletic Department | D3 | HilbertAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 1013 | @vwc_marlins | College Athletics | University Athletic Department | D3 | VWCAthletics |
| 1014 | @CTXAthletics | College Athletics | University Athletic Department | D3 | ConcordiaAthletics |
| 1015 | @CentCyclones_NJ | College Athletics | University Athletic Department | D3 | CentenaryCyclones |
| 1016 | @SUNYACsports | College Athletics | University Athletic Department | D3 | SUNYAC |
| 1017 | @VernCrusaders | College Athletics | University Athletic Department | D3 | AlverniaAthletics |
| 1018 | @gobrits | College Athletics | University Athletic Department | D3 | AlbionAthletics |
| 1019 | @GSAC_1 | College Athletics | University Athletic Department | D3 | GSAC |
| 1020 | @MarymountSaints | College Athletics | University Athletic Department | D3 | MarymountSaints |
| 1021 | @CentreAthletics | College Athletics | University Athletic Department | D3 | CentreAthletics |
| 1022 | @AMCAthletics | College Athletics | University Athletic Department | D3 | AlbertusFalcons |
| 1023 | @DU_Stars | College Athletics | University Athletic Department | D3 | DominicanStars |
| 1024 | @CastletonSports | College Athletics | University Athletic Department | D3 | CastletonSpartans |
| 1025 | @Ignite_the_Fire | College Athletics | University Athletic Department | D3 | WilsonAthletics |
| 1026 | @CSCAthletics | College Athletics | University Athletic Department | D3 | CSCAthletics |
| 1027 | @SUDefenders | College Athletics | University Athletic Department | D3 | SummitAthletics |
| 1028 | @LACollWildcats | College Athletics | University Athletic Department | D3 | LCAthletics |
| 1029 | @medaillemavs | College Athletics | University Athletic Department | D3 | MedailleMavericks |
| 1030 | @MarinersSports | College Athletics | University Athletic Department | D3 | MMAAthletics |
| 1031 | @IC_Athletics | College Athletics | University Athletic Department | D3 | ICAthletics |
| 1032 | @HCFords_Sports | College Athletics | University Athletic Department | D3 | HaverfordAthletics |
| 1033 | @JuniataEagles | College Athletics | University Athletic Department | D3 | JuniataAthletics |
| 1034 | @ChapmanSports | College Athletics | University Athletic Department | D3 | ChapmanAthletics |
| 1035 | @HamCollSports | College Athletics | University Athletic Department | D3 | HamiltonAthletics |
| 1036 | @GMC_Athletics | College Athletics | University Athletic Department | D3 | GMCAthletics |
| 1037 | @ASC_sports | College Athletics | University Athletic Department | D3 | AmericanSouthwest |
| 1038 | @CSBBlazers | College Athletics | University Athletic Department | D3 | CSBBlazers |
| 1039 | @ENCAthletics | College Athletics | University Athletic Department | D3 | ENCATHLETICS |
| 1040 | @NorwichCadets | College Athletics | University Athletic Department | D3 | NorwichCadets |
| 1041 | @DelValAggies | College Athletics | University Athletic Department | D3 | DelValAthletics |
| 1042 | @DYCAthletics | College Athletics | University Athletic Department | D3 | D'YouvilleAthletics |
| 1043 | @MUSabres | College Athletics | University Athletic Department | D3 | MarianAthletics |
| 1044 | @Kings_Monarchs | College Athletics | University Athletic Department | D3 | King'sPAAthletics |
| 1045 | @GoWasps | College Athletics | University Athletic Department | D3 | Emory&HenryWasps |
| 1046 | @UMFathletics | College Athletics | University Athletic Department | D3 | UMFAthletics |
| 1047 | @LUvikings | College Athletics | University Athletic Department | D3 | LawrenceAthletics |
| 1048 | @MUSpartans | College Athletics | University Athletic Department | D3 | SportsInformation |
| 1049 | @NEACSports | College Athletics | University Athletic Department | D3 | NEACSports |
| 1050 | @CUWFalcons | College Athletics | University Athletic Department | D3 | CUWFalcons |
| 1051 | @Yeo_Athletics | College Athletics | University Athletic Department | D3 | OberlinAthletics |
| 1052 | @CNUathletics | College Athletics | University Athletic Department | D3 | CNUAthletics |
| 1053 | @RamAthletics | College Athletics | University Athletic Department | D3 | RamAthletics |
| 1054 | @BishopSports | College Athletics | University Athletic Department | D3 | NCWCAthletics |
| 1055 | @gordonathletics | College Athletics | University Athletic Department | D3 | gordonathletics |
| 1056 | @ThomasAth | College Athletics | University Athletic Department | D3 | ThomasAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 1057 | @bscathletics | College Athletics | University Athletic Department | D3 | BuffStateAthletics |
| 1058 | @GCC_Wolverines | College Athletics | University Athletic Department | D3 | GCCAthletics |
| 1059 | @WPUPioneers | College Athletics | University Athletic Department | D3 | WPUAthletics |
| 1060 | @wjathletics | College Athletics | University Athletic Department | D3 | W&JAthletics |
| 1061 | @MBCAthletics | College Athletics | University Athletic Department | D3 | MBCAthletics |
| 1062 | @ThielAthletics | College Athletics | University Athletic Department | D3 | ThielAthletics |
| 1063 | @STU_Athletics | College Athletics | University Athletic Department | D3 | STUAthletics |
| 1064 | @SewaneeTigers | College Athletics | University Athletic Department | D3 | SewaneeAthletics |
| 1065 | @OWUSport | College Athletics | University Athletic Department | D3 | OhioWesleyanSports |
| 1066 | @MCLAAthletics | College Athletics | University Athletic Department | D3 | MCLAAthletics |
| 1067 | @OlivetAthletics | College Athletics | University Athletic Department | D3 | OlivetAthletics |
| 1068 | @smcseahawks | College Athletics | University Athletic Department | D3 | St.Mary'sSeahawks |
| 1069 | @nacathletics | College Athletics | University Athletic Department | D3 | NorthAtlanticConf. |
| 1070 | @SLUsaints | College Athletics | University Athletic Department | D3 | SaintsAthletics |
| 1071 | @IUMightyMacs | College Athletics | University Athletic Department | D3 | ImmaculataAthletics |
| 1072 | @ddutcher2000 | College Athletics | University Athletic Department | D3 | DanDutcher |
| 1073 | @RosemontRavens | College Athletics | University Athletic Department | D3 | RosemontRavens |
| 1074 | @JWUathleticsPVD | College Athletics | University Athletic Department | D3 | JWUAthleticsPVD |
| 1075 | @UWLAthletics | College Athletics | University Athletic Department | D3 | UWLAthletics |
| 1076 | @LehmanSports | College Athletics | University Athletic Department | D3 | LehmanSports |
| 1077 | @LVCathletics | College Athletics | University Athletic Department | D3 | LVCAthletics |
| 1078 | @KnoxPrairieFire | College Athletics | University Athletic Department | D3 | KnoxPrairieFire |
| 1079 | @EMU_Athletics | College Athletics | University Athletic Department | D3 | EMUAthletics |
| 1080 | @UMMCougars | College Athletics | University Athletic Department | D3 | UMMCougars |
| 1081 | @BeckerAthletics | College Athletics | University Athletic Department | D3 | BeckerAthletics |
| 1082 | @CairnAthletics | College Athletics | University Athletic Department | D3 | CairnHighlanders |
| 1083 | @FredBlueDevils | College Athletics | University Athletic Department | D3 | FredoniaAthletics |
| 1084 | @UTDCOMETSPORTS | College Athletics | University Athletic Department | D3 | UTDCOMETSPORTS |
| 1085 | @CUChicagoSports | College Athletics | University Athletic Department | D3 | CUCAthletics |
| 1086 | @EUEagles | College Athletics | University Athletic Department | D3 | EasternAthletics |
| 1087 | @UCPioneers | College Athletics | University Athletic Department | D3 | UticaPioneers |
| 1088 | @LittleEastConf | College Athletics | University Athletic Department | D3 | TheLittleEast |
| 1089 | @BaronVonSteubie | College Athletics | University Athletic Department | D3 | BaronVonSteubie |
| 1090 | @odacathletics | College Athletics | University Athletic Department | D3 | ODAC |
| 1091 | @NEWMACsports | College Athletics | University Athletic Department | D3 | NEWMAC |
| 1092 | @OxyAthletics | College Athletics | University Athletic Department | D3 | OccidentalAthletics |
| 1093 | @HanoverPanthers | College Athletics | University Athletic Department | D3 | HanoverPanthers |
| 1094 | @TrackTheCats | College Athletics | University Athletic Department | D3 | RandolphWildCats |
| 1095 | @GoCentenary | College Athletics | University Athletic Department | D3 | CentenaryAthletics |
| 1096 | @GallaudetBison | College Athletics | University Athletic Department | D3 | GallaudetAthletics |
| 1097 | @MIACathletics | College Athletics | University Athletic Department | D3 | MIAC |
| 1098 | @RivierRaiders | College Athletics | University Athletic Department | D3 | RivierRaiders |
| 1099 | @BenUEagles | College Athletics | University Athletic Department | D3 | BenedictineEagles |
| 1100 | @Wheaton_Thunder | College Athletics | University Athletic Department | D3 | WheatonThunder |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|---|---|---|---|---|---|
| 1101 | @MacMurraySports | College Athletics | University Athletic Department | D3 | MacMurrayAthletics |
| 1102 | @SimmonsSharks | College Athletics | University Athletic Department | D3 | SimmonsAthletics |
| 1103 | @ecsuathletics | College Athletics | University Athletic Department | D3 | EasternCTWarriors |
| 1104 | @SJCmonks | College Athletics | University Athletic Department | D3 | MonksAthletics |
| 1105 | @WLUGenerals | College Athletics | University Athletic Department | D3 | GeneralsAthletics |
| 1106 | @PSUPanthers | College Athletics | University Athletic Department | D3 | PlymouthSt.Sports |
| 1107 | @UWSPAthletics | College Athletics | University Athletic Department | D3 | UWSPAthletics |
| 1108 | @ElmhurstBluejay | College Athletics | University Athletic Department | D3 | ElmhurstAthletics |
| 1109 | @usa_south | College Athletics | University Athletic Department | D3 | USASouth |
| 1110 | @PotsdamBears | College Athletics | University Athletic Department | D3 | PotsdamAthletics |
| 1111 | @SmithPioneers | College Athletics | University Athletic Department | D3 | SmithAthletics |
| 1112 | @UDallasSports | College Athletics | University Athletic Department | D3 | UDallasAthletics |
| 1113 | @lycoathletics | College Athletics | University Athletic Department | D3 | LycomingAthletics |
| 1114 | @golutes | College Athletics | University Athletic Department | D3 | PLUAthletics |
| 1115 | @MajorAthletics | College Athletics | University Athletic Department | D3 | MillsapsAthletics |
| 1116 | @BaruchAthletics | College Athletics | University Athletic Department | D3 | BaruchAthletics |
| 1117 | @VixenAthletics | College Athletics | University Athletic Department | D3 | VixenAthletics |
| 1118 | @BLCvikings | College Athletics | University Athletic Department | D3 | BethanyLutheran |
| 1119 | @ChoctawSports | College Athletics | University Athletic Department | D3 | MCAthletics |
| 1120 | @ECSaints | College Athletics | University Athletic Department | D3 | ECSaints |
| 1121 | @RNAthletics | College Athletics | University Athletic Department | D3 | Rutgers-NewarkSID |
| 1122 | @HussonEagles | College Athletics | University Athletic Department | D3 | HussonAthletics |
| 1123 | @NEWesleyan | College Athletics | University Athletic Department | D3 | NebraskaWesleyan |
| 1124 | @iwusports | College Athletics | University Athletic Department | D3 | IWUSports |
| 1125 | @themules | College Athletics | University Athletic Department | D3 | ColbyAthletics |
| 1126 | @BeloitBucs | College Athletics | University Athletic Department | D3 | BeloitAthletics |
| 1127 | @NazAthletics | College Athletics | University Athletic Department | D3 | NazarethAthletics |
| 1128 | @AlbrightLions | College Athletics | University Athletic Department | D3 | AlbrightLions |
| 1129 | @UWEClubgolds | College Athletics | University Athletic Department | D3 | UWECAthletics |
| 1130 | @YCPathletics | College Athletics | University Athletic Department | D3 | YorkCollegeSports |
| 1131 | @LCPioneers | College Athletics | University Athletic Department | D3 | L&CPioneers |
| 1132 | @LandmarkConf | College Athletics | University Athletic Department | D3 | LandmarkConference |
| 1133 | @WoosterSports | College Athletics | University Athletic Department | D3 | WoosterSportsInfo |
| 1134 | @PC_Panthers | College Athletics | University Athletic Department | D3 | PurchaseAthletics |
| 1135 | @DSUBulldogs | College Athletics | University Athletic Department | D3 | DeSalesAthletics |
| 1136 | @FSURams | College Athletics | University Athletic Department | D3 | FSUAthletics |
| 1137 | @GoWesleyan | College Athletics | University Athletic Department | D3 | WesleyanAthletics |
| 1138 | @WestfieldOwls | College Athletics | University Athletic Department | D3 | WSUAthletics |
| 1139 | @suseagulls | College Athletics | University Athletic Department | D3 | SalisburyAthletics |
| 1140 | @CovenantScots | College Athletics | University Athletic Department | D3 | CovenantAthletics |
| 1141 | @Wildcats1824 | College Athletics | University Athletic Department | D3 | CazenoviaWildcats |
| 1142 | @UWOshkoshTitans | College Athletics | University Athletic Department | D3 | UW-OshkoshAthletics |
| 1143 | @mmabuccaneers | College Athletics | University Athletic Department | D3 | MMABuccaneers |
| 1144 | @lesleyathletics | College Athletics | University Athletic Department | D3 | LesleyAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|------------|------------|------------|-------|
| 1145 | @GoDrewRangers | College Athletics | University Athletic Department | D3 | DrewRangers |
| 1146 | @MillsCyclones | College Athletics | University Athletic Department | D3 | MillsCollegeCyclone |
| 1147 | @EurekaRedDevils | College Athletics | University Athletic Department | D3 | EurekaRedDevils |
| 1148 | @NCC_Athletics | College Athletics | University Athletic Department | D3 | NCCCardinals |
| 1149 | @wheelockwildcat | College Athletics | University Athletic Department | D3 | WheelockAthletics |
| 1150 | @GustieAthletics | College Athletics | University Athletic Department | D3 | GustavusAthletics |
| 1151 | @BrandeisJudges | College Athletics | University Athletic Department | D3 | BrandeisAthletics |
| 1152 | @MSOE_Raiders | College Athletics | University Athletic Department | D3 | MSOERaiders |
| 1153 | @StormSports | College Athletics | University Athletic Department | D3 | StormSports |
| 1154 | @smcbelles | College Athletics | University Athletic Department | D3 | SaintMary'sBelles |
| 1155 | @ClarkAthletics | College Athletics | University Athletic Department | D3 | ClarkAthletics |
| 1156 | @VassarAthletics | College Athletics | University Athletic Department | D3 | VassarAthletics |
| 1157 | @AdrianBulldogs | College Athletics | University Athletic Department | D3 | AdrianBulldogs |
| 1158 | @RPIAthletics | College Athletics | University Athletic Department | D3 | RPIAthletics |
| 1159 | @ScottieSports | College Athletics | University Athletic Department | D3 | AgnesScottSports |
| 1160 | @NESCAC | College Athletics | University Athletic Department | D3 | NESCAC |
| 1161 | @BSCsports | College Athletics | University Athletic Department | D3 | BSCAthletics |
| 1162 | @WittAthletics | College Athletics | University Athletic Department | D3 | WittenbergAthletics |
| 1163 | @svuknights | College Athletics | University Athletic Department | D3 | SVUKnights |
| 1164 | @YUathletics | College Athletics | University Athletic Department | D3 | YeshivaMaccabees |
| 1165 | @UofOAthletics | College Athletics | University Athletic Department | D3 | OzarksAthletics |
| 1166 | @LBCathletics | College Athletics | University Athletic Department | D3 | LBCAthletics |
| 1167 | @RCNJAthletics | College Athletics | University Athletic Department | D3 | RCNJAthletics |
| 1168 | @SalemAthletics | College Athletics | University Athletic Department | D3 | SalemAthletics |
| 1169 | @ForesterScores | College Athletics | University Athletic Department | D3 | ForesterAthletics |
| 1170 | @DC_Athletics | College Athletics | University Athletic Department | D3 | DefianceAthletics |
| 1171 | @UMassBeacons | College Athletics | University Athletic Department | D3 | UMassBostonAthletics |
| 1172 | @ECACSports | College Athletics | University Athletic Department | D3 | ECACSports |
| 1173 | @HawkTalk | College Athletics | University Athletic Department | D3 | HartwickAthletics |
| 1174 | @BardAthletics | College Athletics | University Athletic Department | D3 | BardAthletics |
| 1175 | @HopkinsSports | College Athletics | University Athletic Department | D3 | HOPKINSATHLETICS |
| 1176 | @BergAthletics | College Athletics | University Athletic Department | D3 | HeidelbergAthletics |
| 1177 | @CentralDutch | College Athletics | University Athletic Department | D3 | CentralAthletics |
| 1178 | @RedDragonSports | College Athletics | University Athletic Department | D3 | OneontaRedDragons |
| 1179 | @MTimePrivateers | College Athletics | University Athletic Department | D3 | MaritimePrivateers |
| 1180 | @MACathletics | College Athletics | University Athletic Department | D3 | MacalesterAthletics |
| 1181 | @mlcknights | College Athletics | University Athletic Department | D3 | MLCAthletics |
| 1182 | @OswegoAthletics | College Athletics | University Athletic Department | D3 | OswegoStateLakers |
| 1183 | @goquakers | College Athletics | University Athletic Department | D3 | GuilfordAthletics |
| 1184 | @caseathletics | College Athletics | University Athletic Department | D3 | CWRUSpartans |
| 1185 | @CCC_Sports | College Athletics | University Athletic Department | D3 | CommonwealthCoast |
| 1186 | @SUMountaineers | College Athletics | University Athletic Department | D3 | SchreinerAthletics |
| 1187 | @DePauwAthletics | College Athletics | University Athletic Department | D3 | DePauwTigers |
| 1188 | @PAC_Athletics | College Athletics | University Athletic Department | D3 | PACAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|---|---|---|---|---|---|
| 1189 | @MWCSports | College Athletics | University Athletic Department | D3 | MidwestConference |
| 1190 | @NEC_Athletics | College Athletics | University Athletic Department | D3 | PilgrimAthletics |
| 1191 | @yorkcardinals | College Athletics | University Athletic Department | D3 | YorkCardinals |
| 1192 | @BatesSports | College Athletics | University Athletic Department | D3 | BatesSports |
| 1193 | @LUMuskies | College Athletics | University Athletic Department | D3 | LakelandAthletics |
| 1194 | @R_MCAthletics | College Athletics | University Athletic Department | D3 | R_MCAthletics |
| 1195 | @cacsports | College Athletics | University Athletic Department | D3 | CapitalAthleticConf. |
| 1196 | @LCPanthers | College Athletics | University Athletic Department | D3 | LCPanthers |
| 1197 | @UWRFFALCONS | College Athletics | University Athletic Department | D3 | UWRFAthletics |
| 1198 | @RowanAthletics | College Athletics | University Athletic Department | D3 | RowanAthletics |
| 1199 | @FightingMuskies | College Athletics | University Athletic Department | D3 | MuskingumAthletics |
| 1200 | @UNESports | College Athletics | University Athletic Department | D3 | UNEAthletics |
| 1201 | @Corsairsports | College Athletics | University Athletic Department | D3 | Corsairsports |
| 1202 | @MtIdaAthletics | College Athletics | University Athletic Department | D3 | MountIdaMustangs |
| 1203 | @SLIAC | College Athletics | University Athletic Department | D3 | SLIAC |
| 1204 | @NJACSports | College Athletics | University Athletic Department | D3 | NJACSports |
| 1205 | @frostburgsports | College Athletics | University Athletic Department | D3 | FrostburgBobcats |
| 1206 | @WaynesburgSport | College Athletics | University Athletic Department | D3 | WaynesburgSports |
| 1207 | @MSCMustangs | College Athletics | University Athletic Department | D3 | MSCAthletics |
| 1208 | @gowesley | College Athletics | University Athletic Department | D3 | WesleyAthletics |
| 1209 | @HCACDIII | College Athletics | University Athletic Department | D3 | HCAC |
| 1210 | @KenyonSports | College Athletics | University Athletic Department | D3 | KenyonSports |
| 1211 | @AverettUCougars | College Athletics | University Athletic Department | D3 | AverettAthletics |
| 1212 | @wcathletics | College Athletics | University Athletic Department | D3 | WashCollAthletics |
| 1213 | @PSAltoonaLions | College Athletics | University Athletic Department | D3 | PSAltoonaSports |
| 1214 | @HunterAthletics | College Athletics | University Athletic Department | D3 | HunterAthletics |
| 1215 | @unweagles | College Athletics | University Athletic Department | D3 | NorthwesternEagles |
| 1216 | @ECGulls | College Athletics | University Athletic Department | D3 | EndicottAthletics |
| 1217 | @umacathletics | College Athletics | University Athletic Department | D3 | UMACAthletics |
| 1218 | @GoRegisPride | College Athletics | University Athletic Department | D3 | GoRegisPride |
| 1219 | @OHAthleticConf | College Athletics | University Athletic Department | D3 | OAC |
| 1220 | @linfieldsports | College Athletics | University Athletic Department | D3 | LinfieldAthletics |
| 1221 | @SJCBears | College Athletics | University Athletic Department | D3 | St.Joseph'sBears |
| 1222 | @LorasAthletics | College Athletics | University Athletic Department | D3 | DuhawkAthletics |
| 1223 | @IIACathletics | College Athletics | University Athletic Department | D3 | IowaConference |
| 1224 | @CabriniCavs | College Athletics | University Athletic Department | D3 | CabriniAthletics |
| 1225 | @WASHUBears | College Athletics | University Athletic Department | D3 | WashUBears |
| 1226 | @UnionAthletics | College Athletics | University Athletic Department | D3 | UnionAthletics |
| 1227 | @HUPipers | College Athletics | University Athletic Department | D3 | HamlineAthletics |
| 1228 | @HSCathletics | College Athletics | University Athletic Department | D3 | H-SCAthletics |
| 1229 | @goboxers | College Athletics | University Athletic Department | D3 | PacificU.Athletics |
| 1230 | @SwatAthletics | College Athletics | University Athletic Department | D3 | SwarthmoreAthletics |
| 1231 | @SJUJohnnies | College Athletics | University Athletic Department | D3 | SJUJohnnies |
| 1232 | @pio_athletics | College Athletics | University Athletic Department | D3 | CarrollUAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 1233 | @gomacsports | College Athletics | University Athletic Department | D3 | MAC |
| 1234 | @USCGAcademy | College Athletics | University Athletic Department | D3 | CoastGuardAcademy |
| 1235 | @BantamSports | College Athletics | University Athletic Department | D3 | BantamSports |
| 1236 | @stormathletics | College Athletics | University Athletic Department | D3 | CrownAthletics |
| 1237 | @ncbison | College Athletics | University Athletic Department | D3 | NicholsAthletics |
| 1238 | @FisherAthletics | College Athletics | University Athletic Department | D3 | FisherAthletics |
| 1239 | @WellesleyBlue | College Athletics | University Athletic Department | D3 | WellesleyAthletics |
| 1240 | @BCAthletics | College Athletics | University Athletic Department | D3 | BridgewaterEagles |
| 1241 | @bwathletics | College Athletics | University Athletic Department | D3 | BWSports |
| 1242 | @MessiahSports | College Athletics | University Athletic Department | D3 | MessiahAthletics |
| 1243 | @cuacardinals | College Athletics | University Athletic Department | D3 | CUACardinals |
| 1244 | @HPUJackets | College Athletics | University Athletic Department | D3 | HPUSports |
| 1245 | @wcpoets | College Athletics | University Athletic Department | D3 | WhittierPoets |
| 1246 | @Empire8 | College Athletics | University Athletic Department | D3 | Empire8 |
| 1247 | @WNE_GoldenBears | College Athletics | University Athletic Department | D3 | WNEGoldenBears |
| 1248 | @FerrumAthletics | College Athletics | University Athletic Department | D3 | FerrumAthletics |
| 1249 | @TransySports | College Athletics | University Athletic Department | D3 | TransySports |
| 1250 | @PSLoggers | College Athletics | University Athletic Department | D3 | PugetSoundLoggers |
| 1251 | @TrinityUTigers | College Athletics | University Athletic Department | D3 | TrinitySports |
| 1252 | @msuredhawks | College Athletics | University Athletic Department | D3 | MontclairAthletics |
| 1253 | @wheatonlyons | College Athletics | University Athletic Department | D3 | WheatonLyons |
| 1254 | @BethelRoyals | College Athletics | University Athletic Department | D3 | BethelRoyals |
| 1255 | @CruSports | College Athletics | University Athletic Department | D3 | UMHBCruSports |
| 1256 | @mountaloysius | College Athletics | University Athletic Department | D3 | MountAloysiusCollege |
| 1257 | @Muhl_Sports | College Athletics | University Athletic Department | D3 | MuhlenbergAthletics |
| 1258 | @HoodBlazers | College Athletics | University Athletic Department | D3 | HoodCollegeBlazers |
| 1259 | @KeanAthletics | College Athletics | University Athletic Department | D3 | KeanAthletics |
| 1260 | @HCHawksSports | College Athletics | University Athletic Department | D3 | HuntingdonAthletics |
| 1261 | @NYUAthletics | College Athletics | University Athletic Department | D3 | NYUAthletics |
| 1262 | @MCScots | College Athletics | University Athletic Department | D3 | ScotsSports |
| 1263 | @NJCU_Athletics | College Athletics | University Athletic Department | D3 | NJCUGothicKnights |
| 1264 | @tmcsaints | College Athletics | University Athletic Department | D3 | ThomasMoreSaints |
| 1265 | @augiesid | College Athletics | University Athletic Department | D3 | DaveWrath |
| 1266 | @EphSports | College Athletics | University Athletic Department | D3 | WilliamsCollegeEphs |
| 1267 | @RITathletics | College Athletics | University Athletic Department | D3 | RITAthletics |
| 1268 | @CUNYAC | College Athletics | University Athletic Department | D3 | CUNYAthletics |
| 1269 | @CCIW_Athletics | College Athletics | University Athletic Department | D3 | CCIW |
| 1270 | @wiacsports | College Athletics | University Athletic Department | D3 | WIAC |
| 1271 | @CarletonKnights | College Athletics | University Athletic Department | D3 | CarletonKnights |
| 1272 | @EmoryAthletics | College Athletics | University Athletic Department | D3 | EmoryAthletics |
| 1273 | @SMUSID | College Athletics | University Athletic Department | D3 | CardinalSID |
| 1274 | @MUBigBlue | College Athletics | University Athletic Department | D3 | MillikinBigBlue |
| 1275 | @HSUAthletics | College Athletics | University Athletic Department | D3 | HSUAthletics |
| 1276 | @CSSsaints | College Athletics | University Athletic Department | D3 | CSSAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|---|---|---|---|---|---|
| 1277 | @GoValiants | College Athletics | University Athletic Department | D3 | MVilleValiants |
| 1278 | @GoAlmaScots | College Athletics | University Athletic Department | D3 | AlmaCollegeScots |
| 1279 | @bsubears | College Athletics | University Athletic Department | D3 | BridgewaterBears |
| 1280 | @LETUAthletics | College Athletics | University Athletic Department | D3 | LETUAthletics |
| 1281 | @WellsExpress | College Athletics | University Athletic Department | D3 | WellsAthletics |
| 1282 | @ACsports | College Athletics | University Athletic Department | D3 | AustinCollege'Roos |
| 1283 | @AmherstSports | College Athletics | University Athletic Department | D3 | AmherstSports |
| 1284 | @tartanathletics | College Athletics | University Athletic Department | D3 | CMUAthletics |
| 1285 | @wabashathletics | College Athletics | University Athletic Department | D3 | BrentHarris |
| 1286 | @upgbobcats | College Athletics | University Athletic Department | D3 | Pitt-GbgAthletics |
| 1287 | @ConnCollege | College Athletics | University Athletic Department | D3 | ConnecticutCollegeVerifiedaccount |
| 1288 | @stoutbluedevils | College Athletics | University Athletic Department | D3 | UW-StoutAthletics |
| 1289 | @gcpioneers | College Athletics | University Athletic Department | D3 | GrinnellAthletics |
| 1290 | @StevensDucks | College Athletics | University Athletic Department | D3 | StevensDucks |
| 1291 | @hwssid | College Athletics | University Athletic Department | D3 | HWSAthletics |
| 1292 | @HendrixWarriors | College Athletics | University Athletic Department | D3 | HendrixWarriors |
| 1293 | @HollinsSports | College Athletics | University Athletic Department | D3 | HollinsAthletics |
| 1294 | @BVUAthletics | College Athletics | University Athletic Department | D3 | BeaverAthletics |
| 1295 | @BomberSports | College Athletics | University Athletic Department | D3 | IthacaBombers |
| 1296 | @PrinAthletics | College Athletics | University Athletic Department | D3 | PrincipiaAthletics |
| 1297 | @gburgbullets | College Athletics | University Athletic Department | D3 | GettysburgBullets |
| 1298 | @JCUSports | College Athletics | University Athletic Department | D3 | JohnCarrollSports |
| 1299 | @CLUSports | College Athletics | University Athletic Department | D3 | CLUSports |
| 1300 | @ONUsports | College Athletics | University Athletic Department | D3 | OhioNorthernSports |
| 1301 | @witathletics | College Athletics | University Athletic Department | D3 | WentworthLeopards |
| 1302 | @GwyneddSports | College Athletics | University Athletic Department | D3 | GwyneddSports |
| 1303 | @GOSusqU | College Athletics | University Athletic Department | D3 | SusquehannaAthletics |
| 1304 | @colonial_fans | College Athletics | University Athletic Department | D3 | WCSUATHLETICS |
| 1305 | @mumonarchs | College Athletics | University Athletic Department | D3 | MethodistMonarchs |
| 1306 | @WartburgKnights | College Athletics | University Athletic Department | D3 | WartburgAthletics |
| 1307 | @GoETBUTigers | College Athletics | University Athletic Department | D3 | ETBUAthletics |
| 1308 | @SUPirates | College Athletics | University Athletic Department | D3 | SouthwesternSports |
| 1309 | @FSU_Falcons | College Athletics | University Athletic Department | D3 | FitchburgFalcons |
| 1310 | @gosuffolkrams | College Athletics | University Athletic Department | D3 | SuffolkAthletics |
| 1311 | @WidenerSports | College Athletics | University Athletic Department | D3 | WidenerAthletics |
| 1312 | @EtownBlueJays | College Athletics | University Athletic Department | D3 | E-townAthletics |
| 1313 | @Wes_Athletics | College Athletics | University Athletic Department | D3 | WesleyanAthletics |
| 1314 | @UWWAthletics | College Athletics | University Athletic Department | D3 | WarhawkAthletics |
| 1315 | @PennStateBerks | College Athletics | University Athletic Department | D3 | PennStateBerks |
| 1316 | @WLCSports | College Athletics | University Athletic Department | D3 | WLCWarriors |
| 1317 | @OtterbeinSports | College Athletics | University Athletic Department | D3 | OtterbeinCardinals |
| 1318 | @MCGreyhounds | College Athletics | University Athletic Department | D3 | MoravianGreyhounds |
| 1319 | @MiddAthletics | College Athletics | University Athletic Department | D3 | MiddleburyAthletics |
| 1320 | @GoUBears | College Athletics | University Athletic Department | D3 | BowdoinAthletics |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 1321 | @purpleraiders | College Athletics | University Athletic Department | D3 | MountUnionRaiders |
| 1322 | @CobberSID | College Athletics | University Athletic Department | D3 | CobberAthletics |
| 1323 | @sncathletics | College Athletics | University Athletic Department | D3 | SNCAthletics |
| 1324 | @MIAA1888 | College Athletics | University Athletic Department | D3 | MIAASports |
| 1325 | @NACC_sports | College Athletics | University Athletic Department | D3 | NACC |
| 1326 | @wsulancers | College Athletics | University Athletic Department | D3 | WSULancers |
| 1327 | @SCAC_Sports | College Athletics | University Athletic Department | D3 | SCAC |
| 1328 | @OW_Panthers | College Athletics | University Athletic Department | D3 | OldWestburyPanthers |
| 1329 | @BerryVikings | College Athletics | University Athletic Department | D3 | BerryAthletics |
| 1330 | @SalveAthletics | College Athletics | University Athletic Department | D3 | SalveReginaSports |
| 1331 | @CCTigers | College Athletics | University Athletic Department | D3 | CCTigerAthletics |
| 1332 | @CoeAthletics | College Athletics | University Athletic Department | D3 | CoeAthletics |
| 1333 | @mascacsports | College Athletics | University Athletic Department | D3 | MASCAC |
| 1334 | @khornets | College Athletics | University Athletic Department | D3 | KCollegeSports |
| 1335 | @ucathletics | College Athletics | University Athletic Department | D3 | UrsinusAthletics |
| 1336 | @DenisonSports | College Athletics | University Athletic Department | D3 | DenisonAthletics |
| 1337 | @MSJ_Athletics | College Athletics | University Athletic Department | D3 | MSJAthletics |
| 1338 | @edgewoodeagles | College Athletics | University Athletic Department | D3 | EdgewoodEagles |
| 1339 | @GoDiplomats | College Athletics | University Athletic Department | D3 | GoDiplomats.com |
| 1340 | @ChicagoMaroons | College Athletics | University Athletic Department | D3 | UChicagoAthletics |
| 1341 | @CalvinKnights | College Athletics | University Athletic Department | D3 | CalvinAthletics |
| 1342 | @BabsonAthletics | College Athletics | University Athletic Department | D3 | BabsonAthletics |
| 1343 | @wubearcats | College Athletics | University Athletic Department | D3 | WillametteBearcats |
| 1344 | @tluathletics | College Athletics | University Athletic Department | D3 | TLUBulldogs |
| 1345 | @westminsterpa | College Athletics | University Athletic Department | D3 | WestminsterCollege |
| 1346 | @carthagesports | College Athletics | University Athletic Department | D3 | CarthageSports |
| 1347 | @RCmaroons | College Athletics | University Athletic Department | D3 | RoanokeMaroons |
| 1348 | @AvengingAngels | College Athletics | University Athletic Department | D3 | AvengingAngels |
| 1349 | @DsonRedDevils | College Athletics | University Athletic Department | D3 | DickinsonRedDevils |
| 1350 | @TuftsAthletics | College Athletics | University Athletic Department | D3 | TuftsJumbos |
| 1351 | @GoMustangSports | College Athletics | University Athletic Department | D3 | StevensonAthletics |
| 1352 | @NPU | College Athletics | University Athletic Department | D3 | NorthParkUniv. |
| 1353 | @mcdanielsports | College Athletics | University Athletic Department | D3 | McDanielAthletics |
| 1354 | @abingtonsports | College Athletics | University Athletic Department | D3 | AbingtonSports |
| 1355 | @nphawks | College Athletics | University Athletic Department | D3 | NewPaltzHawks |
| 1356 | @NCURams | College Athletics | University Athletic Department | D3 | NCURams |
| 1357 | @MariettaPioneer | College Athletics | University Athletic Department | D3 | MariettaPioneer |
| 1358 | @gobucs | College Athletics | University Athletic Department | D3 | WhitworthPirates |
| 1359 | @CentennialConf | College Athletics | University Athletic Department | D3 | CentennialConference |
| 1360 | @TrineAthletics | College Athletics | University Athletic Department | D3 | TrineThunder |
| 1361 | @uttylerpatriots | College Athletics | University Athletic Department | D3 | UTTylerPatriots |
| 1362 | @WPIAthletics | College Athletics | University Athletic Department | D3 | WPIAthletics |
| 1363 | @GatorSports | College Athletics | University Athletic Department | D3 | AlleghenyGators |
| 1364 | @uwp_pioneers | College Athletics | University Athletic Department | D3 | UW-PlattevilleSports |

**TWITTER ACCOUNTS USED FOR ORGANIC TWEETS REGARDING NOTICE**
**PROFESSIONAL TEAMS, ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| ID | Handle | Category 1 | Category 2 | Category 3 | Notes |
|----|--------|-----------|-----------|-----------|-------|
| 1365 | @lchornets | College Athletics | University Athletic Department | D3 | LynchburgSports |
| 1366 | @FCathletics | College Athletics | University Athletic Department | D3 | FranklinGrizzlies |
| 1367 | @NCAC | College Athletics | University Athletic Department | D3 | NCAC |

EXHIBIT – 7

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/5/2016 10:12 | @SWUWarriors Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/5/2016 11:24 | @ucwv_athletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/5/2016 12:36 | @ECUTigers Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/5/2016 13:48 | @NMU_Wildcats Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/5/2016 15:00 | @OPSUAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/5/2016 16:12 | @ASUGoldenRams Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/5/2016 17:24 | @GriffinsSports Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/6/2016 8:00 | @NyackWarriors Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/6/2016 9:12 | @CAU Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/6/2016 10:24 | @CND_Clippers Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/6/2016 11:36 | @BSU_Sports_Info Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/6/2016 12:48 | @OVU_athletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/6/2016 14:00 | @WWUAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/6/2016 15:12 | @TheMountainEast Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/6/2016 16:24 | @UNAAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/7/2016 8:00 | @SURamsOfficial Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/7/2016 9:12 | @ReddieAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/7/2016 10:24 | @FLCSkyhawks Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/7/2016 11:36 | @ESUWarriors Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/7/2016 12:48 | @cumountainlions Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/7/2016 14:00 | @LanderAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/7/2016 15:12 | @MuleriderSports Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 8:00 | @EmmanuelNews Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 9:12 | @GBCLightning Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 10:24 | @ConverseCollege Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 11:36 | @GUKnights Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 12:48 | @CHCAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 12:48 | @CHCAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 14:00 | @HNUAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 14:00 | @HNUAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 15:12 | @STACSpartans Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/8/2016 15:12 | @STACSpartans Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 8:00 | @greatmidwestac Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 8:00 | @greatmidwestac Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 9:12 | @WilmUAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 9:12 | @WilmUAthletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 10:24 | @GoPostEagles Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 10:24 | @GoPostEagles Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 11:36 | @UMFalcons Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 11:36 | @UMFalcons Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 12:48 | @KWCPanthers Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 12:48 | @KWCPanthers Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 14:00 | @byuhathletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 14:00 | @byuhathletics Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 15:12 | @WJUCardinals Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 15:12 | @WJUCardinals Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 16:24 | @CaldwellCougars Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/9/2016 16:24 | @CaldwellCougars Plz RT NCAA Student-Athlete Concussion Injury Litigation Website | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 15:50 | @MikeyMcLeod9 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 15:50 | @MikeyMcLeod9 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 16:18 | @CTwarynski If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 16:18 | @CTwarynski If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 16:30 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @MikeyMcLeod9 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 16:44 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @CTwarynski http://ow.ly/ibxq3039VFA | |
| 8/11/2016 16:58 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @snipeshow98 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 17:02 | @snipeshow98 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 17:02 | @snipeshow98 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 17:13 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @cliffp_28 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 17:27 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Lindiesal http://ow.ly/ibxq3039VFA | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/11/2016 17:30 | @cliffp_28 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 17:30 | @cliffp_28 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 17:42 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @amascherin_23 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 17:56 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @nickcaamano10 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 18:10 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @GreenLuke55 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 18:14 | @Lindiesal If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 18:14 | @Lindiesal If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/11/2016 18:25 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @CBunnaman74 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 18:39 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @gsylvestre3 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 18:54 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @n_gregs20 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 19:08 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @TylerBenson_17 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 19:22 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @ReunanenTarmo http://ow.ly/ibxq3039VFA | |
| 8/11/2016 19:37 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @stranas83 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 19:51 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @BellowsKieffer http://ow.ly/ibxq3039VFA | |
| 8/11/2016 20:06 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @punanen5 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 20:20 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @budikvojtech29 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 20:34 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @PatrikLaine29 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 20:49 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @OSomppi http://ow.ly/ibxq3039VFA | |
| 8/11/2016 21:03 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @josty_17 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 21:18 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @27WillieKnierim http://ow.ly/ibxq3039VFA | |
| 8/11/2016 21:32 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @JakeBean_2 http://ow.ly/ibxq3039VFA | |
| 8/11/2016 21:46 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @malenstyn http://ow.ly/ibxq3039VFA | |
| 8/11/2016 22:01 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @JdGreenway12 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 9:00 | @amascherin_23 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/12/2016 9:28 | @nickcaamano10 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/12/2016 10:12 | @GreenLuke55 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/12/2016 10:15 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Timmy_Getts26 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 10:40 | @CBunnaman74 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/12/2016 10:44 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @A_Matthews34 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 10:58 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @M_A_T_T_S_O_N http://ow.ly/ibxq3039VFA | |
| 8/12/2016 11:13 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @EvanCormier31 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 11:24 | @gsylvestre3 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/12/2016 11:24 | @gsylvestre3 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/12/2016 11:27 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @tuuski23 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 11:42 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @moverarae http://ow.ly/ibxq3039VFA | |
| 8/12/2016 11:56 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Jack_Kopacka http://ow.ly/ibxq3039VFA | |
| 8/12/2016 12:10 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @WillBitten14 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 12:25 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @CamDineen http://ow.ly/ibxq3039VFA | |
| 8/12/2016 12:39 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @ju_gauth12 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 12:54 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @MakinenOtto98 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 13:08 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @CarlGrundstrom http://ow.ly/ibxq3039VFA | |
| 8/12/2016 13:22 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Jpuljujarvi http://ow.ly/ibxq3039VFA | |
| 8/12/2016 13:37 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @jonathanang21 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 13:51 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @wadeallison11 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 14:06 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @RileyStillman61 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 14:20 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Tylerparsons22 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 14:34 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @JordanKyrou http://ow.ly/ibxq3039VFA | |
| 8/12/2016 14:49 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @dcholowski27 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 15:03 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @brick_WOLL29 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 15:18 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @maxzimmer22 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 15:32 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @raasmusaasplunf http://ow.ly/ibxq3039VFA | |
| 8/12/2016 15:46 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @BrandonGignac7 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 16:01 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @B_Howdy21 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 16:15 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @joshmahura http://ow.ly/ibxq3039VFA | |
| 8/12/2016 16:30 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @lukekunin9 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 16:44 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @rileytufte27 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 16:58 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @cammorrison6 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 17:13 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @LucasJohansen97 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 17:27 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @TKACHUKycheese_ http://ow.ly/ibxq3039VFA | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/12/2016 17:42 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @C_Hart70 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 17:56 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @brettmurrayy http://ow.ly/ibxq3039VFA | |
| 8/12/2016 18:10 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @JordanS_9 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 18:25 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Raddy1998 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 18:39 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @max_lajoie http://ow.ly/ibxq3039VFA | |
| 8/12/2016 18:54 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @loganstanley_17 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 19:08 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @joeyandy19 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 19:22 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @OlliJuolevi http://ow.ly/ibxq3039VFA | |
| 8/12/2016 19:37 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @18Dubois http://ow.ly/ibxq3039VFA | |
| 8/12/2016 19:51 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @CMcAvoy44 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 20:06 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @j_chychrun7 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 20:20 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Jones_Max19 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 20:34 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @BabyMiddz http://ow.ly/ibxq3039VFA | |
| 8/12/2016 20:49 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @JonathanDahlen http://ow.ly/ibxq3039VFA | |
| 8/12/2016 21:03 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @puckstopper_50 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 21:18 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @mattcairns57 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 21:32 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @TyRonning7 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 21:46 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @17Fabbro http://ow.ly/ibxq3039VFA | |
| 8/12/2016 22:01 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @BenGleason61 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 22:15 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @MFilipe4 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 22:30 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @SeanDay66 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 22:44 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @JacobCederholm http://ow.ly/ibxq3039VFA | |
| 8/12/2016 22:58 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @andrewpeeke20 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 23:13 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @lockwood_will http://ow.ly/ibxq3039VFA | |
| 8/12/2016 23:27 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @ClaytonKeller37 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 23:42 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Mgraham19 http://ow.ly/ibxq3039VFA | |
| 8/12/2016 23:56 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Chunko_31 http://ow.ly/ibxq3039VFA | |
| 8/13/2016 10:00 | @n_gregs20 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/13/2016 10:28 | @TylerBenson_17 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/13/2016 11:12 | @ReunanenTarmo If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/13/2016 11:40 | @stranas83 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/13/2016 12:24 | @BellowsKieffer If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/13/2016 12:56 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @Brinksy97 http://ow.ly/ibxq3039VFA | |
| 8/13/2016 13:10 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @pascallaberge http://ow.ly/ibxq3039VFA | |
| 8/13/2016 13:25 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @vrnete98 http://ow.ly/ibxq3039VFA | |
| 8/13/2016 13:39 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @givanismith24 http://ow.ly/ibxq3039VFA | |
| 8/13/2016 13:54 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @dylanwells30 http://ow.ly/ibxq3039VFA | |
| 8/13/2016 14:08 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @foxyclean http://ow.ly/ibxq3039VFA | |
| 8/13/2016 14:22 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @jstallard27 http://ow.ly/ibxq3039VFA | |
| 8/13/2016 14:37 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @21LBrown http://ow.ly/ibxq3039VFA | |
| 8/13/2016 14:51 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @tfreddy42 http://ow.ly/ibxq3039VFA | |
| 8/13/2016 15:06 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @ssteel23 http://ow.ly/ibxq3039VFA | |
| 8/13/2016 15:20 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @14Nbast http://ow.ly/ibxq3039VFA | |
| 8/13/2016 15:34 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @mikeymcleod9 http://ow.ly/ibxq3039VFA | |
| 8/13/2016 15:49 | If u played an #NCAA sport at a member school, u may be entitled to medical screening @TKaspick16 http://ow.ly/ibxq3039VFA | |
| 8/14/2016 10:00 | @punanen5 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 10:28 | @budikvojtech29 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 10:28 | @budikvojtech29 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 11:12 | @PatrikLaine29 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 11:40 | @OSomppi If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 11:40 | @OSomppi If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 12:24 | @josty_17 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 12:52 | @27WillieKnierim If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 13:36 | @JakeBean_2 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 13:36 | @JakeBean_2 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 14:04 | @malenstyn If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 14:48 | @JdGreenway12 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 15:16 | @Timmy_Getts26 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 16:00 | @fredallard3 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/14/2016 16:28 | @A_Matthews34 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/14/2016 17:12 | @M_A_T_T_S_O_N If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 11:00 | @EvanCormier31 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 11:28 | @tuuski23 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 12:12 | @moveraree If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 12:40 | @Jack_Kopacka If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 13:24 | @WillBitten14 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 13:52 | @CamDineen If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 14:36 | @ju_gauth12 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 15:04 | @MakinenOtto98 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 15:48 | @CarlGrundstrom If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 16:16 | @Jpuljujarvi If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 17:00 | @jonathanang21 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 17:28 | @wadeallison11 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/15/2016 18:12 | @RileyStillman61 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 11:00 | @Tylerparsons22 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 11:28 | @JordanKyrou If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 12:12 | @dcholowski27 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 12:40 | @brick_WOLL29 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 13:24 | @maxzimmer22 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 13:52 | @raasmusaasplunf If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 14:36 | @BrandonGignac7 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 15:04 | @B_Howdy21 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 15:48 | @joshmahura If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 16:16 | @lukekunin9 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 17:00 | @rileytufte27 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 17:28 | @cammorrison6 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/16/2016 18:12 | @LucasJohansen97 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 10:00 | @TKACHUKycheese_ If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 10:28 | @C_Hart70 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 11:12 | @brettmurrayy If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 11:40 | @JordanS_9 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 12:24 | @Raddy1998 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 12:52 | @max_lajoie If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 13:36 | @loganstanley_17 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 14:04 | @joeyandy19 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 14:48 | @Olliiuolevi If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 15:16 | @18Dubois If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 16:00 | @CMcAvoy44 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 16:28 | @j_chychrun7 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/17/2016 17:12 | @Jones_Max19 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 10:00 | @BabyMiddz If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 10:28 | @JonathanDahlen If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 11:12 | @puckstopper_50 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 11:40 | @mattcairns57 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 12:24 | @TyRonning7 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 12:52 | @17Fabbro If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 13:36 | @BenGleason61 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 14:04 | @MFilipe4 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 14:48 | @SeanDay66 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 15:00 | @MountAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 15:14 | @IlliniAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 15:16 | @JacobCederholm If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 15:57 | @Pitt_ATHLETICS NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 15:43 | @ChiStateCougars NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 15:57 | @SouthernU_BR NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 16:00 | @andrewpeeke20 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 16:12 | @BCUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 16:26 | @GoHeels NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/18/2016 16:28 | @lockwood_will If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 16:40 | @Huskers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 16:55 | @ASUBUZZ NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 17:09 | @valpoathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 17:12 | @ClaytonKeller37 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/18/2016 17:24 | @CycloneATH NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 17:38 | @FDUKnights NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 17:52 | @OurIndiana NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 18:07 | @LamarAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 18:21 | @WUEagles NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 18:36 | @GCU_Lopes NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 18:50 | @GoDuquesne NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 19:04 | @UNCWAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 19:19 | @MAACSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/18/2016 19:33 | @NCATAGGIES NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 10:36 | @NSUSpartans NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 10:50 | @LRTrojans NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 11:04 | @BrownAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 11:19 | @DonsAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 11:33 | @BCSportsNews NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 11:48 | @UAlbanySports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 12:02 | @GoExplorers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 12:16 | @GoJaspers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 12:31 | @XUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 12:45 | @MorganStBears NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 13:00 | @Mgraham19 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 13:00 | @NovaAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 13:00 | @Mgraham19 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 13:14 | @uiwcardinals NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 13:28 | @Chunko_31 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 13:28 | @NSUDemons NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 13:28 | @Chunko_31 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 13:43 | @BisonSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 13:57 | @SFA_Athletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 14:12 | @Brinksy97 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 14:12 | @LoyolaHounds NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 14:12 | @Brinksy97 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 14:26 | @ULRaginCajuns NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 14:40 | @pascallaberge if u played an #NCAA sport at a member school, u may be entitled to a screening | |
| 8/19/2016 14:40 | @OleMissSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 14:40 | @pascallaberge if u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 14:55 | @theswac NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 15:09 | @DSUHornets NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 15:24 | @vmete98 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 15:24 | @gocreighton NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 15:24 | @vmete98 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 15:38 | @goboxers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 15:52 | @givanismith24 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 15:52 | @GoJacksSDSU NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 15:52 | @givanismith24 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 16:07 | @UTMSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 16:21 | @GoCamels NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 16:36 | @dylanwells30 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 16:36 | @LBSUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 16:36 | @dylanwells30 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 16:50 | @BlueHoseSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 17:04 | @foxyclean If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 17:04 | @WagnerAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 17:04 | @foxyclean If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/19/2016 17:19 | @UHCougars NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 17:33 | @BallStateSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 17:48 | @jstallard27 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 17:48 | @UEAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 17:48 | @jstallard27 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 18:02 | @NIUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 18:16 | @21LBrown If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 18:16 | @ODUSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 18:16 | @21LBrown If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 18:31 | @umterps NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 18:45 | @SFUathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 19:00 | @tfreddy42 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 19:00 | @IPFWAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 19:00 | @tfreddy42 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 19:14 | @MSUEagles NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/19/2016 19:28 | @ssteel23 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 19:28 | @ssteel23 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 20:12 | @14Nbast If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 20:12 | @14Nbast If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 20:40 | @mikeymcleod9 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 20:40 | @mikeymcleod9 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 21:24 | @TKaspick16 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/19/2016 21:24 | @TKaspick16 If u played an #NCAA sport at a member school, u may be entitled to a screening | http://www.collegeathleteconcussionsettlement.com/ |
| 8/20/2016 7:21 | @NUPurpleEagles NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 7:35 | @GW_Sports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 7:49 | @GoMatadors NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 8:04 | @EWUathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 8:18 | @UMBCAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 8:33 | @SoConSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 8:47 | @letsgopeay NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 9:01 | @GoCards NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 9:16 | @SCStateAthletic NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 9:30 | @MKEPanthers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 9:45 | @CSUBAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 9:59 | @stonybrooku NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 10:13 | @BtBonaventure NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 10:28 | @NDSUathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 10:42 | @CalAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 10:57 | @UCIAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 11:11 | @VCUathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 11:25 | @AF_Falcons NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 11:40 | @RIDERATHLETICS NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 11:54 | @ASUBraves NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 12:09 | @TCU_Athletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 12:23 | @FGCUEagles NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 12:37 | @RMUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 12:52 | @CAASports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 13:06 | @TSU_Tigers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 13:21 | @LMULions NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 13:35 | @BearkatSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 13:49 | @Vol_Sports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 14:04 | @thesummitleague NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 14:18 | @pennathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 14:33 | @sluathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 14:47 | @USDToreros NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 15:01 | @IUPUIJaguars NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 15:16 | @SpiderAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 15:30 | @kstatesports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 15:45 | @GSU_TIGERS NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/20/2016 15:59 | @EIU_Panthers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 16:13 | @SLU_Billikens NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 16:28 | @UNIAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 16:42 | @HerdZone NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 16:57 | @FSAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 17:11 | @PepperdineWaves NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/20/2016 17:25 | @FightingIrish NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:45 | @TempleUniv NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @ULMWarhawks NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @WSURaiders NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @JSUGamecocks NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @NavyAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @omavs NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @GWUSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @CornellSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @Idaho_Vandals NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @GoLeopards NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @JMUSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @BYUCougars NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @American_Conf NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @UpstateSpartans NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @PVAMUPanthers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @QUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @TulsaHurricane NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @saintjosephs NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @PackAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @MSU_Athletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @TigersAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @PSU_VIKINGS NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @AZATHLETICS NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @WolverineGreen NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @LATechSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @UCDavisAggies NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @SouthlandSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @AUeagles NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @UNHWildcats NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @SIUECougars NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @Duke_ATHLETICS NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @FAUOwlAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @GoArmyWestPoint NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @UDBlueHens NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/24/2016 10:59 | @MVSUDevilSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 8:00 | @WACSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 8:14 | @USUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 8:28 | @UGAAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 8:43 | @BGathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 8:57 | @GreenWaveNews NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 9:12 | @StJohnsRedStorm NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 9:26 | @GSAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 9:40 | @FloridaGators NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 9:55 | @HofstraPride NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 10:09 | @RUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 10:24 | @MSURacers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 10:38 | @WCCsports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 10:52 | @UABathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 11:07 | @uicflamesdotcom NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 11:21 | @uncgsports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 11:36 | @HUathletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 11:50 | @ISUBengals NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/25/2016 12:04 | @OVCSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 12:19 | @ColgateAthletic NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 12:33 | @FAMU_1887 NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 12:48 | @CSUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 13:02 | @MUHawks NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 13:16 | @SDCoyotes NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 13:31 | @YSUsports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 13:45 | @12thMan NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 14:00 | @ORUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 14:14 | @GoShockers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 14:28 | @UMGRIZZLIES NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 14:43 | @MACSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 14:57 | @appstatesports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 15:12 | @PurdueSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 15:26 | @TowsonTigers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 15:40 | @UConnHuskies NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 15:55 | @Conference_USA NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 16:09 | @CofCSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 16:24 | @FairfieldStags NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 16:38 | @samford_sports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 16:52 | @BlackBearNation NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 17:07 | @IndStAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 17:21 | @WVUSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 17:36 | @UNMLOBOS NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 17:50 | @BigSouthSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 18:04 | @NMStateAggies NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 18:19 | @SHUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 18:33 | @CSU_Athletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 18:48 | @UTEPAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 19:02 | @AAMUBulldogs NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 19:16 | @WoffordTerriers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 19:31 | @LongwoodLancers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/25/2016 19:45 | @BroncoSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 7:45 | @UA_Athletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 8:00 | @GSUPanthers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 8:14 | @KentStAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 8:28 | @PCAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 8:43 | @CMUAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 8:57 | @AuburnTigers NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 9:12 | @McNeeseSports NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 9:26 | @NKUNorse NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 9:40 | @GBPhoenix NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 9:55 | @OU_Athletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 10:09 | @USFAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 10:24 | @YaleAthletics NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 10:38 | @DUBulldogs NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 10:52 | @TheSunDevils NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/26/2016 11:07 | @TxStateBobcats NCAA Student-Athlete Concussion Injury Litigation Website: http://www.collegeathleteconcussionsettlement.com/ | |
| 8/30/2016 12:08 | @NMHUSports Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 12:22 | @MercyMavericks Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 12:37 | @benedict_tigers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 12:51 | @MtnCatAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 13:05 | @PaineAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 13:20 | @TUGoldenTigers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 13:34 | @SWUWarriors Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 13:49 | @ucwv_athletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 14:03 | @ECUTigers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 14:17 | @NMU_Wildcats Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 14:32 | @OPSUAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/30/2016 14:46 | @ASUGoldenRams Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 15:01 | @GriffinsSports Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 15:15 | @NyackWarriors Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 15:29 | @CAU Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 15:44 | @CND_Clippers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 15:58 | @BSU_Sports_Info Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 16:13 | @OVU_athletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 16:27 | @WWUAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 16:41 | @TheMountainEast Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 16:56 | @UNAAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 17:10 | @SURamsOfficial Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 17:25 | @ReddieAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 17:39 | @FLCSkyhawks Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 17:53 | @ESUWarriors Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 18:08 | @cumountainlions Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 18:22 | @LanderAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 18:37 | @MuleriderSports Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 18:51 | @EmmanuelNews Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 19:05 | @GBCLightning Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 19:20 | @ConverseCollege Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 19:34 | @GUKnights Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 19:49 | @CHCAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/30/2016 20:03 | @HNUathletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 8:03 | @STACSpartans Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 8:17 | @greatmidwestac Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 8:32 | @WilmUAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 8:46 | @GoPostEagles Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 9:01 | @UMFalcons Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 9:15 | @KWCPanthers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 9:29 | @byuhathletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 9:44 | @WJUCardinals Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 9:58 | @CaldwellCougars Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 10:13 | @SWU_edu Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 10:27 | @GoBlueTigers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 10:41 | @WNMUAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 10:56 | @NYITBears Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 11:10 | @NWOSUAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 11:25 | @waynestwarriors Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 11:39 | @FindlayOilers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 11:53 | @PhilaURams Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 12:08 | @CSULakers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 12:22 | @MSUBeavers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 12:37 | @SenatorNation Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 12:51 | @RUhawks Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 13:05 | @DaemenAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 13:20 | @KingAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 13:34 | @ECSUVikings Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 13:49 | @JCSU_Sports Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 14:03 | @SCSU_Owls Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 14:17 | @PfeifferSports Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 14:32 | @KUGoldenBears Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 14:46 | @HSUJacks Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 15:01 | @WalshCavaliers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 15:15 | @Lion_Athletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 15:29 | @SAC_Athletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 15:44 | @Newman_Jets Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 15:58 | @BearsSports Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 16:13 | @calvulcans Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 16:27 | @gostillman Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'**
**ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 8/31/2016 16:41 | @TusculumSports Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 16:56 | @MilesCollege Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 17:10 | @SJC_Athletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 17:25 | @umoathletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 17:39 | @WSSU_Athletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 17:53 | @MSUBsports Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 18:08 | @wscwildcats Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 18:22 | @ArmstrongPirate Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 18:37 | @QCKnights Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 18:51 | @Go_BCBears Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 19:05 | @UVaWiseCavs Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 19:20 | @SFState_Gators Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 19:34 | @NorthernSunConf Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 19:49 | @ConfCarolinas Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 20:03 | @GoHFUTigers Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 8/31/2016 20:17 | @HavenAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 8:17 | @GoDragons1 Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 8:32 | @UMCAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 8:46 | @gotiffindragons Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 9:01 | @ATU_Athletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 9:15 | @TAMIUAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 9:29 | @HPUSharks Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 9:44 | @UWPAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 9:58 | @GACAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 10:13 | @UISAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 10:27 | @RWCREDHAWKS Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/1/2016 10:41 | @BHSUAthletics Official website for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE collegeathleteconcussionsettlement.com | |
| 9/8/2016 13:15 | Play or played College Sport at an #NCAA School? #concussion #CTE @mhulions | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 13:27 | Play or played College Sport at an #NCAA School? #concussion #CTE @snuathletics | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 13:40 | Play or played College Sport at an #NCAA School? #concussion #CTE @MSUMDragons | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 13:53 | Play or played College Sport at an #NCAA School? #concussion #CTE @LewisFlyers | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 14:06 | Play or played College Sport at an #NCAA School? #concussion #CTE @MinesAthletics | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 14:19 | Play or played College Sport at an #NCAA School? #concussion #CTE @StMarysRattlers | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 14:32 | Play or played College Sport at an #NCAA School? #concussion #CTE @TigersMedia | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 14:45 | Play or played College Sport at an #NCAA School? #concussion #CTE @LULionsAthletic | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 14:58 | Play or played College Sport at an #NCAA School? #concussion #CTE @CUWolves | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 15:11 | Play or played College Sport at an #NCAA School? #concussion #CTE @USF_Athletics | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 15:24 | Play or played College Sport at an #NCAA School? #concussion #CTE @BoroAthletics | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 15:37 | Play or played College Sport at an #NCAA School? #concussion #CTE @HurstAthletics | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 15:50 | Play or played College Sport at an #NCAA School? #concussion #CTE @Grubby43 | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 16:03 | Play or played College Sport at an #NCAA School? #concussion #CTE @TheNortheast10 | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 16:16 | Play or played College Sport at an #NCAA School? #concussion #CTE @ODUAthletics | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 16:29 | Play or played College Sport at an #NCAA School? #concussion #CTE @KSU_Athletics | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 16:42 | Play or played College Sport at an #NCAA School? #concussion #CTE @AUTrojans | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 16:55 | Play or played College Sport at an #NCAA School? #concussion #CTE @McKBearcats | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 17:08 | Play or played College Sport at an #NCAA School? #concussion #CTE @OuachitaTigers | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 17:21 | Play or played College Sport at an #NCAA School? #concussion #CTE @heartlandsports | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 17:34 | Play or played College Sport at an #NCAA School? #concussion #CTE @FTPanthers | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 17:47 | Play or played College Sport at an #NCAA School? #concussion #CTE @fhsuathletics | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 18:00 | Play or played College Sport at an #NCAA School? #concussion #CTE @ClarionEagles | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 18:13 | Play or played College Sport at an #NCAA School? #concussion #CTE @ARTU_Knights | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 18:26 | Play or played College Sport at an #NCAA School? #concussion #CTE @GNACsports | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 18:39 | Play or played College Sport at an #NCAA School? #concussion #CTE @ATHLETICSatEC | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 18:51 | Play or played College Sport at an #NCAA School? #concussion #CTE @RiverHawkSports | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 19:04 | Play or played College Sport at an #NCAA School? #concussion #CTE @goswords | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 19:17 | Play or played College Sport at an #NCAA School? #concussion #CTE @VUUPanthers | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 19:30 | Play or played College Sport at an #NCAA School? #concussion #CTE @MUMounties | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 19:43 | Play or played College Sport at an #NCAA School? #concussion #CTE @LoneStarConf | www.collegeathleteconcussionsettlement.com |
| 9/8/2016 19:56 | Play or played College Sport at an #NCAA School? #concussion #CTE @HCChargers | www.collegeathleteconcussionsettlement.com |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'**
**ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/8/2016 20:09 | Play or played College Sport at an #NCAA School? #concussion #CTE @GoAugie | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 4:37 | Play or played College Sport at an #NCAA School? #concussion #CTE @ChoctawSports | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 4:50 | Play or played College Sport at an #NCAA School? #concussion #CTE @BUKnights | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 5:03 | Play or played College Sport at an #NCAA School? #concussion #CTE @CNathletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 5:16 | Play or played College Sport at an #NCAA School? #concussion #CTE @gopioneers | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 5:29 | Play or played College Sport at an #NCAA School? #concussion #CTE @ShipURaiders | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 5:42 | Play or played College Sport at an #NCAA School? #concussion #CTE @follow_lander | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 5:55 | Play or played College Sport at an #NCAA School? #concussion #CTE @ASUGrizzlies | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 6:08 | Play or played College Sport at an #NCAA School? #concussion #CTE @D2SSC | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 6:21 | Play or played College Sport at an #NCAA School? #concussion #CTE @csusbathletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 6:34 | Play or played College Sport at an #NCAA School? #concussion #CTE @gogoldenknights | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 6:47 | Play or played College Sport at an #NCAA School? #concussion #CTE @Morehouse | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 7:00 | Play or played College Sport at an #NCAA School? #concussion #CTE @crucougars | www.collegeathleteconcussionsettlement.com |
| 9/9/2017 7:13 | Play or played College Sport at an #NCAA School? #concussion #CTE @mososports | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 7:26 | Play or played College Sport at an #NCAA School? #concussion #CTE @WCUAthletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 7:39 | Play or played College Sport at an #NCAA School? #concussion #CTE @VSUsports | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 7:52 | Play or played College Sport at an #NCAA School? #concussion #CTE @KingUnivBristol | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 8:04 | Play or played College Sport at an #NCAA School? #concussion #CTE @ThePacWest | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 8:17 | Play or played College Sport at an #NCAA School? #concussion #CTE @GCU_Lopes | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 8:30 | Play or played College Sport at an #NCAA School? #concussion #CTE @FVSUATHLETICS | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 8:43 | Play or played College Sport at an #NCAA School? #concussion #CTE @CWUAthletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 8:56 | Play or played College Sport at an #NCAA School? #concussion #CTE @gothunderwolves | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 9:09 | Play or played College Sport at an #NCAA School? #concussion #CTE @UDCAthletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 9:22 | Play or played College Sport at an #NCAA School? #concussion #CTE @UIUPeacocks | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 9:35 | Play or played College Sport at an #NCAA School? #concussion #CTE @lcbluebears | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 9:48 | Play or played College Sport at an #NCAA School? #concussion #CTE @PKnights | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 10:01 | Play or played College Sport at an #NCAA School? #concussion #CTE @UAFSSports | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 10:14 | Play or played College Sport at an #NCAA School? #concussion #CTE @UWGAthletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 10:27 | Play or played College Sport at an #NCAA School? #concussion #CTE @LindenwoodU | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 10:40 | Play or played College Sport at an #NCAA School? #concussion #CTE @WSUWarriors | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 10:53 | Play or played College Sport at an #NCAA School? #concussion #CTE @SWOSUAthletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 11:06 | Play or played College Sport at an #NCAA School? #concussion #CTE @maloneathletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 11:19 | Play or played College Sport at an #NCAA School? #concussion #CTE @umarysports | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 11:32 | Play or played College Sport at an #NCAA School? #concussion #CTE @goccaa | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 11:45 | Play or played College Sport at an #NCAA School? #concussion #CTE @DixieAthletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 11:58 | Play or played College Sport at an #NCAA School? #concussion #CTE @Crusader_Sports | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 12:11 | Play or played College Sport at an #NCAA School? #concussion #CTE @UrsulineArrows | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 12:24 | Play or played College Sport at an #NCAA School? #concussion #CTE @SMSUStangs | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 12:37 | Play or played College Sport at an #NCAA School? #concussion #CTE @liupostpioneers | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 12:50 | Play or played College Sport at an #NCAA School? #concussion #CTE @BentleyFalcons | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 13:03 | Play or played College Sport at an #NCAA School? #concussion #CTE @BlazerAthletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 13:16 | Play or played College Sport at an #NCAA School? #concussion #CTE @tigerball2010 | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 13:28 | Play or played College Sport at an #NCAA School? #concussion #CTE @cppbroncos | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 13:41 | Play or played College Sport at an #NCAA School? #concussion #CTE @NSUSharks | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 13:54 | Play or played College Sport at an #NCAA School? #concussion #CTE @YHCAthletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 14:07 | Play or played College Sport at an #NCAA School? #concussion #CTE @WLathletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 14:20 | Play or played College Sport at an #NCAA School? #concussion #CTE @WOUWolves | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 14:33 | Play or played College Sport at an #NCAA School? #concussion #CTE @LSSUathletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 14:46 | Play or played College Sport at an #NCAA School? #concussion #CTE @UMES_Athletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 14:59 | Play or played College Sport at an #NCAA School? #concussion #CTE @FSUBroncos | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 15:12 | Play or played College Sport at an #NCAA School? #concussion #CTE @GoBarryBucs | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 15:25 | Play or played College Sport at an #NCAA School? #concussion #CTE @SMUSaints | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 15:38 | Play or played College Sport at an #NCAA School? #concussion #CTE @IUPCrimsonHawk | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 15:51 | Play or played College Sport at an #NCAA School? #concussion #CTE @PBASailfish | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 16:04 | Play or played College Sport at an #NCAA School? #concussion #CTE @maraudersports | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 16:17 | Play or played College Sport at an #NCAA School? #concussion #CTE @ndnuathletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 16:30 | Play or played College Sport at an #NCAA School? #concussion #CTE @mosolions | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 16:43 | Play or played College Sport at an #NCAA School? #concussion #CTE @SAUFalcons | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 16:56 | Play or played College Sport at an #NCAA School? #concussion #CTE @lecsports | www.collegeathleteconcussionsettlement.com |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/9/2016 17:09 | Play or played College Sport at an #NCAA School? #concussion #CTE @WolvesAthletics | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 17:22 | Play or played College Sport at an #NCAA School? #concussion #CTE @locmagicians | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 17:35 | Play or played College Sport at an #NCAA School? #concussion #CTE @WVSU_GoJackets | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 17:48 | Play or played College Sport at an #NCAA School? #concussion #CTE @cameronaggies | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 18:01 | Play or played College Sport at an #NCAA School? #concussion #CTE @NNUSports | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 18:14 | Play or played College Sport at an #NCAA School? #concussion #CTE @MTUHuskies | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 18:27 | Play or played College Sport at an #NCAA School? #concussion #CTE @NDCFalcons | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 18:40 | Play or played College Sport at an #NCAA School? #concussion #CTE @SonomaSeawolves | www.collegeathleteconcussionsettlement.com |
| 9/9/2016 18:52 | Play or played College Sport at an #NCAA School? #concussion #CTE @FSC_Athletics | www.collegeathleteconcussionsettlement.com |
| 9/13/2016 10:25 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @UNK_Athletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 10:32 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @PLNUSeaLions | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 10:39 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @SIUTigers | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 10:46 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @QUHawks | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 10:53 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @USIAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 11:01 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @CMUMavericks | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 11:08 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @EastBayPioneers | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 11:15 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @UAASeawolves | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 11:22 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @GLVCsports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 11:29 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @GSWAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 11:37 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @GCULions | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 11:44 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @HardingSports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 11:51 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @SPUsports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 11:58 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @MC_Athletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 12:05 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @LeeUFlames | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 12:13 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @DBUAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 12:20 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @csceagles | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 12:27 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @UMSLAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 12:34 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @ShawBears | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 12:41 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @TheMIAA | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 12:49 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @TarletonSports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 12:56 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @DSUStatesmen | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 13:03 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @MaryvilleSaints | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 13:10 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @ECCSports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 13:17 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @wtathletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 13:25 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @WJCCardinals | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 13:32 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @TuskegeeUniv | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 13:39 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @SkyhawkTalk | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 13:46 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @FMUSports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 13:53 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @GoMountainLions | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 14:01 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @BartonAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 14:08 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @CBUBucs | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 14:15 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @ChargersofDC | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 14:22 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @CACC01 | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 14:29 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @ECTritons | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 14:37 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @AngeloSports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 14:44 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @FleetAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 14:51 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @PSACsports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 14:58 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @CUJackets | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 15:05 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @WSCUMountaineer | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 15:13 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @SHCBADGERS | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 15:20 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @UUAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 15:27 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @UWAAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 15:34 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @stedwardsu | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 15:41 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @LCUCHAPS | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 15:49 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @cbulancers | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 15:56 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @DCGoldenLions | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 16:03 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @MSUMustangs | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 16:10 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @aicathletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 16:17 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website  @UAMsports | http://www.collegeathleteconcussionsettlement.com/ |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'**
**ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/13/2016 16:25 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @PacerAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 16:32 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @minersports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 16:39 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @wusports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 16:46 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @UIWAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 16:53 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @RollinsSports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 17:01 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @Augustalags | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 17:08 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @RegisRangers | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 17:15 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @dominicansports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 17:22 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @LeMoyneDolphins | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 17:29 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @UNCP_Sports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 17:37 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @ShorterHawks | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 17:44 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @nutimberwolves | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 17:51 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @Lynn_Knights | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 17:58 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @WU_Bulldogs | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 18:05 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @Rock_Athletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 18:13 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @fsufalcons | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 18:20 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @JavelinaSports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 18:27 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @BCTornados | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 18:34 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @Coker_Cobras | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 18:41 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @ESUSports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 18:49 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @LMCBobcats | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 18:56 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @UNG_Nighthawks | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 8:25 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @PittStGorillas | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 8:32 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @ChicoWildcats | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 8:39 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @RMAC_SPORTS | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 8:46 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @FelicianUSports | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 8:53 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @PaceUAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 9:01 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @goashlandeagles | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 9:08 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @SMSUMustangs | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 9:15 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @molloylions | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 9:22 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @acgreyhounds | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 9:29 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @SFUClan | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 9:37 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @ABBattlers | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 9:44 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @CatawbaIndians | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 9:51 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @SaintLeoLions | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 9:58 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @STAHawks | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 10:05 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @ucoathletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 10:13 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @utpbfalcons | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 10:20 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @TheSIAC | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 10:27 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @UAHChargers | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 10:34 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @CSIUCougars | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 10:41 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @abbeyathletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 10:49 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @TrumanAthletics | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 10:56 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @WVWCBobcats | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 11:03 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @LAGoldenEagles | http://www.collegeathleteconcussionsettlement.com/ |
| 9/14/2016 11:10 | RT? Official NCAA Student-Athlete Concussion Injury Litigation Website @LUBlueTigers | http://www.collegeathleteconcussionsettlement.com/ |
| 9/13/2016 18:50 | Plz upload student-athlete data by 9/15 for NCAA Student-Athlete Concussion Litigation @tnusports | |
| 9/13/2016 18:55 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @RSUHillcats | |
| 9/13/2016 19:01 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GannonU | |
| 9/13/2016 19:07 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GLIACsports | |
| 9/13/2016 19:13 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @RobertsWesleyan | |
| 9/13/2016 19:18 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @enmuathletics | |
| 9/13/2016 19:24 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @TorosAthletics | |
| 9/13/2016 19:30 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @twupioneers | |
| 9/13/2016 19:36 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @tampaspartans | |
| 9/13/2016 19:41 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @ferrisathletics | |
| 9/13/2016 19:47 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @SVSUAthletics | |
| 9/13/2016 19:53 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @gogriffons | |
| 9/13/2016 19:59 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @aumontgomery | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'**
**ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/13/2016 20:04 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @StanStAthletics | |
| 9/13/2016 20:10 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GoSoutheastern | |
| 9/13/2016 20:16 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @AlaskaNanooks | |
| 9/13/2016 20:22 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @UHHilo | |
| 9/13/2016 20:27 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @CUGoldenBears | |
| 9/13/2016 20:33 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @PeachBelt | |
| 9/13/2016 20:39 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @CIAAForLife | |
| 9/13/2016 20:45 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @LU_Lions | |
| 9/13/2016 20:50 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @bearcatsports | |
| 9/13/2016 20:56 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @cuhawks | |
| 9/13/2016 21:02 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @colonial_fans | |
| 9/13/2016 21:08 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @FlaglerSports | |
| 9/13/2016 21:14 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @UMDBulldogs | |
| 9/13/2016 21:19 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @LMURailsplitter | |
| 9/13/2016 21:25 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GCBobcats | |
| 9/13/2016 21:31 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @BSUBeavers | |
| 9/13/2016 21:37 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @drurypanthers | |
| 9/13/2016 21:42 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @VilleMarauders | |
| 9/13/2016 21:48 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @UCMMULES | |
| 9/13/2016 21:54 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @HPU | |
| 9/13/2016 22:00 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @AUPanthers | |
| 9/13/2016 22:05 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @UCSDtritons | |
| 9/13/2016 22:11 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @NewberrySports | |
| 9/13/2016 22:17 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @gvsulakers | |
| 9/13/2016 22:23 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @FPUathletics | |
| 9/13/2016 22:28 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @UIndyAthletics | |
| 9/13/2016 22:34 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @USciencesDevils | |
| 9/13/2016 22:40 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @MetroStSports | |
| 9/13/2016 22:46 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @smcathletics | |
| 9/13/2016 22:51 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @QueensAthletics | |
| 9/13/2016 22:57 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @OCEagles | |
| 9/13/2016 23:03 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @OtterAthletics | |
| 9/13/2016 23:09 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @SCSUHUSKIES | |
| 9/13/2016 23:14 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @LimestoneSaints | |
| 9/13/2016 23:20 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GoBUHuskies | |
| 9/13/2016 23:26 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GoArgos | |
| 9/13/2016 23:32 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GulfSouth | |
| 9/13/2016 23:38 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @NovaSE | |
| 9/13/2016 23:43 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @Edinboro | |
| 9/13/2016 23:49 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @UNHChargers | |
| 9/13/2016 23:55 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @snhupenmen | |
| 9/14/2016 0:01 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @APUCougars | |
| 9/14/2016 0:06 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @UCWV | |
| 9/14/2016 0:12 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GSCpioneers | |
| 9/14/2016 0:18 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @wwiac | |
| 9/14/2016 0:24 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @NMHighlands | |
| 9/14/2016 0:29 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @msumavericks | |
| 9/14/2016 0:35 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @sbubearcats | |
| 9/14/2016 0:41 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @humboldtstate | |
| 9/14/2016 0:47 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @Pusunbirds | |
| 9/14/2016 0:52 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @marywoodpacers | |
| 9/14/2016 0:58 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @RSUAthletics | |
| 9/14/2016 1:04 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @MSMCKnights | |
| 9/14/2016 1:10 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GoAnchormen | |
| 9/14/2016 1:15 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GenevaAthletics | |
| 9/14/2016 1:21 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @UJayAthletics | |
| 9/14/2016 1:27 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @RhodesAthletics | |
| 9/14/2016 1:33 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @UofRathletics | |
| 9/14/2016 1:38 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @CSIDolphins | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'**
**ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/14/2016 1:44 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @HopeAthletics | |
| 9/14/2016 1:50 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @AUSaxons | |
| 9/14/2016 1:56 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @NewsUAA | |
| 9/14/2016 2:02 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @PMCAthletics | |
| 9/14/2016 2:07 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @MtMaryAthletics | |
| 9/14/2016 2:13 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GeneseoKnights | |
| 9/14/2016 2:19 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @LyndonAthletics | |
| 9/14/2016 2:25 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @CCC_Falcons | |
| 9/14/2016 2:30 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @WC_BlueJays | |
| 9/14/2016 2:36 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @JSCAthletics | |
| 9/14/2016 2:42 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @OgleAthletics1 | |
| 9/14/2016 2:48 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @AMCCONF | |
| 9/14/2016 2:53 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @WhitmanSports | |
| 9/14/2016 2:59 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @SAA_Sports | |
| 9/14/2016 3:05 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @KeukaAthletics | |
| 9/14/2016 3:11 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @NorthwestConf | |
| 9/14/2016 3:16 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @SsuVikings | |
| 9/14/2016 3:22 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @ElmsBlazers | |
| 9/14/2016 3:28 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @BP_GoldenEagles | |
| 9/14/2016 3:34 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @meccougars | |
| 9/14/2016 3:39 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @CSEathletics | |
| 9/14/2016 3:45 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @CSACsports | |
| 9/14/2016 3:51 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @AthleticsAU | |
| 9/14/2016 3:57 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @BeaverBlackburn | |
| 9/14/2016 4:02 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @Skylineconf | |
| 9/14/2016 4:08 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @GorlokSports | |
| 9/14/2016 4:14 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @ECSoaringEagles | |
| 9/14/2016 4:20 | Plz upload Class data to URL in Transmittal Letter from NCAA by September 15 for NCAA Student-Athlete Concussion Litigation @DGeAthletics | |
| 9/14/2016 5:00 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @FBUGriffins | |
| 9/14/2016 5:07 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @DubCQuakers | |
| 9/14/2016 5:14 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @LasellAthletics | |
| 9/14/2016 5:21 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @GFUathletics | |
| 9/14/2016 5:28 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @Bethany_Bison | |
| 9/14/2016 5:36 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @USMMA_Athletics | |
| 9/14/2016 5:43 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @stkateswildcats | |
| 9/14/2016 5:50 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @KeeneStateOwls | |
| 9/14/2016 5:57 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CNRAthletics | |
| 9/14/2016 6:04 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @ArcadiaKnights | |
| 9/14/2016 6:12 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @NDMGatorSports | |
| 9/14/2016 6:19 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @stocktonospreys | |
| 9/14/2016 6:26 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @SU_GoldenEagles | |
| 9/14/2016 6:33 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @RockfordRegents | |
| 9/14/2016 6:40 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @DWCeagles | |
| 9/14/2016 6:48 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @rhitsports | |
| 9/14/2016 6:55 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @AthleticsMC | |
| 9/14/2016 7:02 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @MCFightingScots | |
| 9/14/2016 7:09 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @FightingTigers_ | |
| 9/14/2016 7:16 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @TheGNAC | |
| 9/14/2016 7:24 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @ULaVerneLeos | |
| 9/14/2016 7:31 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @UDSpartanNation | |
| 9/14/2016 7:38 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @PBedmontLions | |
| 9/14/2016 7:45 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @RWU_Athletics | |
| 9/14/2016 7:52 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @SVC_Bearcats | |
| 9/14/2016 8:00 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CaltechBeavers | |
| 9/14/2016 8:07 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @goAMCATS | |
| 9/14/2016 8:14 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @BMCathletics | |
| 9/14/2016 8:21 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @Hiram_Athletics | |
| 9/14/2016 8:28 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @SageGators | |
| 9/14/2016 8:36 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @theSVCAthletics | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/14/2016 8:43 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @OwlsBlueCrew | |
| 9/14/2016 8:50 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @AugsburgAuggies | |
| 9/14/2016 8:57 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @spelmanjaguars | |
| 9/14/2016 9:04 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @LLAthletics | |
| 9/14/2016 9:12 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @ChathamCougar | |
| 9/14/2016 9:19 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @FarmStateRams | |
| 9/14/2016 9:26 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @NCNighthawkNews | |
| 9/14/2016 9:33 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @KCGiants | |
| 9/14/2016 9:40 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @LaRocheRedhawks | |
| 9/14/2016 9:48 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @FDUDevils | |
| 9/14/2016 9:55 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @AthleticsCMS | |
| 9/14/2016 10:02 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @NeumannKnights | |
| 9/14/2016 10:09 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @GoRedlands | |
| 9/14/2016 10:16 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @SC_Pride | |
| 9/14/2016 10:24 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @EmersonLions | |
| 9/14/2016 10:31 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @RiponRedHawks | |
| 9/14/2016 10:38 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @ClarksonUSports | |
| 9/14/2016 10:45 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @PburghCardinals | |
| 9/14/2016 10:52 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @UPB_Panthers | |
| 9/14/2016 11:00 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CapCrusaders | |
| 9/14/2016 11:07 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @Sagehens | |
| 9/14/2016 11:14 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @MUCougars | |
| 9/14/2016 11:21 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @RoyalAthletics | |
| 9/14/2016 11:28 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @RedDragonPride | |
| 9/14/2016 11:36 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @GC_Pride | |
| 9/14/2016 11:43 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @UMWathletics | |
| 9/14/2016 11:50 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @HilbertAthletic | |
| 9/14/2016 11:57 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @vwc_marlins | |
| 9/14/2016 12:04 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CTXAthletics | |
| 9/14/2016 12:12 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CentCyclones_NJ | |
| 9/14/2016 12:19 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @SUNYACsports | |
| 9/14/2016 12:26 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @VernCrusaders | |
| 9/14/2016 12:33 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @gobrits | |
| 9/14/2016 12:40 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @GSAC_1 | |
| 9/14/2016 12:48 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @MarymountSaints | |
| 9/14/2016 12:55 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CentreAthletics | |
| 9/14/2016 13:02 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @AMCAthletics | |
| 9/14/2016 13:09 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @DU_Stars | |
| 9/14/2016 13:16 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CastletonSports | |
| 9/14/2016 13:24 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @Ignite_the_Fire | |
| 9/14/2016 13:31 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CSCAthletics | |
| 9/14/2016 13:38 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @SUDefenders | |
| 9/14/2016 13:45 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @LACollWildcats | |
| 9/14/2016 13:52 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @medaillemavs | |
| 9/14/2016 14:00 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @MarinersSports | |
| 9/14/2016 14:07 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @IC_Athletics | |
| 9/14/2016 14:14 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @HCFords_Sports | |
| 9/14/2016 14:21 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @JuniataEagles | |
| 9/14/2016 14:28 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @ChapmanSports | |
| 9/14/2016 14:36 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @HamCollSports | |
| 9/14/2016 14:43 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @GMC_Athletics | |
| 9/14/2016 14:50 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @ASC_sports | |
| 9/14/2016 14:57 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CSBBlazers | |
| 9/14/2016 15:04 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @ENCathletics | |
| 9/14/2016 15:12 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @NorwichCadets | |
| 9/14/2016 15:19 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @DelValAggies | |
| 9/14/2016 15:26 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @DYCAthletics | |
| 9/14/2016 15:33 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @MUSabres | |
| 9/14/2016 15:40 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @Kings_Monarchs | |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'**
**ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/14/2016 15:48 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @GoWasps | |
| 9/14/2016 15:55 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @UMFathletics | |
| 9/14/2016 16:02 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @LUvikings | |
| 9/14/2016 16:09 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @MUSpartans | |
| 9/14/2016 16:16 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @NEACSports | |
| 9/14/2016 16:24 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CUWFalcons | |
| 9/14/2016 16:31 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @Yeo_Athletics | |
| 9/14/2016 16:38 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @CNUathletics | |
| 9/14/2016 16:45 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @RamAthletics | |
| 9/14/2016 16:52 | Plz upload Class data to URL in Transmittal Letter from NCAA by 9/15/2016 for NCAA Student-Athlete Concussion Litigation @BishopSports | |
| 9/15/2016 9:58 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @MountAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 10:05 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @IlliniAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 10:12 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @Pitt_ATHLETICS | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 10:19 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @ChiStateCougars | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 10:26 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @SouthernU_BR | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 10:34 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @BCUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 10:41 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GoHeels | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 10:48 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @SUUThunderbirds | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 10:55 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @SunBelt | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 11:02 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @unc_bears | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 11:10 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @MaristAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 11:17 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @SavStateTigers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 11:24 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @LoyolaRamblers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 11:31 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @Ivy_Athletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 11:38 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @FurmanPaladins | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 11:46 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @USC_Athletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 11:53 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @WKUSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 12:00 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @TTUGoldenEagles | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 12:07 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @USAJaguarSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 12:14 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GeauxColonels | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 12:22 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @JStateTigers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 12:29 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @TribeAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 12:36 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @DaytonFlyers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 12:43 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @ETSUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 12:50 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @SFBKTerriers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 12:58 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @ClemsonTigers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 13:05 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @TXSOTigers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 13:12 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @uclawtennis | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 13:19 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @Huskers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 13:26 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @ASUBUZZ | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 13:34 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @valpoathletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 13:41 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @CycloneATH | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 13:48 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @FDUKnights | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 13:55 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @OurIndiana | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 14:02 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @LamarAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 14:10 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @WUEagles | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 14:17 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GCU_Lopes | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 14:24 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GoDuquesne | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 14:31 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @UNCWAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 14:38 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @MAACSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 14:46 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @NCATAGGIES | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 14:53 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @NSUSpartans | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 15:00 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @LRTrojans | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 15:07 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @BrownAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 15:14 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @DonsAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 15:22 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @BCSportsNews | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 15:29 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @UAlbanySports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 15:36 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GoExplorers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 15:43 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GoJaspers | http://ow.ly/gWC5304ftwQ |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/15/2016 15:50 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @XUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 15:58 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @MorganStBears | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 16:05 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @NovaAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 16:12 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @uiwcardinals | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 16:19 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @NSUDemons | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 16:26 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @BisonSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 16:34 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @SFA_Athletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 16:41 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @LoyolaHounds | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 16:48 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @ULRaginCajuns | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 16:55 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @OleMissSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 17:02 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @theswac | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 17:10 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @DSUHornets | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 17:17 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @gocreighton | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 17:24 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @gobowers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 17:31 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GoJacksSDSU | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 17:38 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @UTMSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 17:46 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GoCamels | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 17:53 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @LBSUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 18:00 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @BlueHoseSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 18:07 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @WagnerAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 18:14 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @UHCougars | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 18:22 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @BallStateSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 18:29 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @UEAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 18:36 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @NIUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 18:43 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @ODUSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 18:50 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @umterps | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 18:58 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @SFUathletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 19:05 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @IPFWAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 19:12 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @MSUEagles | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 19:19 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @NUPurpleEagles | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 19:26 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GW_Sports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 19:34 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GoMatadors | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 19:41 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @EWUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 19:48 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @UMBCAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 19:55 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @SoConSports | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 20:02 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @letsgopeay | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 20:10 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @VMIAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 20:17 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @GoCards | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 20:24 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @SCStateAthletic | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 20:31 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @MKEPanthers | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 20:38 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @CSUBAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 20:46 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @stonybrooku | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 20:53 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @StBonaventure | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 21:00 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @NDSUathletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 21:07 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @CalAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 21:14 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @UCIAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 21:22 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @VCUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 21:29 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @AF_Falcons | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 21:36 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @RIDERATHLETICS | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 21:43 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @ASUBraves | http://ow.ly/gWC5304ftwQ |
| 9/15/2016 21:50 | Official Case Website for #NCAA Student-Athlete #Concussion Litigation, RT to Student Athletes @TCU_Athletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 5:58 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @FGCUEagles | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 6:03 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @RMUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 6:09 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @CAASports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 6:15 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TSU_Tigers | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 6:21 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UVMAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 6:26 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UBAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 6:32 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @HighPointSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 6:38 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @hornetsports | http://ow.ly/gWC5304ftwQ |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'**
**ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/16/2016 6:44 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @CitadelSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 6:49 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UAPBAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 6:55 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @LMULions | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:01 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @CPMustangs | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:07 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BearkatSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:12 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @Vol_Sports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:18 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @thesummitleague | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:24 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @pennathletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:30 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @sluathletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:35 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @USDToreros | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:41 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @IUPUIJaguars | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:47 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @SpiderAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:53 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @kstatesports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 7:58 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @coppinsisports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:04 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @AStateRedWolves | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:10 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @wyoathletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:16 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @VirginiaSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:22 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UNOPrivateers | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:27 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @MiamiHurricanes | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:33 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TheUMKCRoos | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:39 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GSU_TIGERS | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:45 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @njithighlanders | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:50 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @HartfordHawks | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 8:56 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoUTRGV | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:02 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @dartmouthsports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:08 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TroyAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:13 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @Go_Islanders | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:19 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @FullertonTitans | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:25 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @IHBUHuskies | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:31 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoSoutheast | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:36 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @USMGoldenEagles | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:42 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @PeacockNation | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:48 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @MasonAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:54 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoRhodyRams | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 9:59 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @smcgaels | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:05 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BryantAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:11 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GonzagaBulldogs | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:17 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @EIU_Panthers | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:22 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @SLU_Billikens | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:28 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UNIAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:34 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @HerdZone | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:40 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @FSAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:46 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoCCUChants | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:51 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @PepperdineWaves | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 10:57 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @FightingIrish | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:03 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TempleUniv | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:09 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @ULMWarhawks | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:14 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @WSURaiders | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:20 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @JSUGamecocks | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:26 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @NavyAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:32 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @omavs | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:37 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GWUSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:43 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @CornellSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:49 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @Idaho_Vandals | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 11:55 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoLeopards | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:00 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @JMUSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:06 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BYUCougars | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:12 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @American_Conf | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:18 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UpstateSpartans | http://ow.ly/gWC5304ftwQ |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'**
**ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/16/2016 12:23 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @PVAMUPanthers | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:29 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @QUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:35 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TulsaHurricane | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:41 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @saintjosephs | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:46 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @PackAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:52 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @MSU_Athletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 12:58 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TigersAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:04 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @PSU_VIKINGS | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:10 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @AZATHLETICS | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:15 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @WolverineGreen | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:21 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @LATechSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:27 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UCDavisAggies | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:33 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @SouthlandSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:38 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @AUeagles | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:44 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UNHWildcats | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:50 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @SIUECougars | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 13:56 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @Duke_ATHLETICS | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:01 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @FAUOwlAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:07 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoArmyWestPoint | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:13 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UDBlueHens | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:19 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @MVSUDevilSports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:24 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @WACsports | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:30 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @USUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:36 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UGAAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:42 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BGathletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:47 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GreenWaveNews | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:53 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @StJohnsRedStorm | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 14:59 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GSAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 15:05 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @FloridaGators | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 15:10 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @HofstraPride | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 15:16 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @RUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 15:22 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @MSURacers | http://ow.ly/gWC5304ftwQ |
| 9/16/2016 15:28 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @WCCsports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 5:58 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UABathletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:03 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @uicflamesdotcom | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:09 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @uncgsports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:15 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @HUathletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:21 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @ISUBengals | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:26 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @OVCSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:32 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @ColgateAthletic | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:38 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @FAMU_1887 | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:44 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @CSUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:49 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @MUHawks | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 6:55 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @SDCoyotes | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:01 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @YSUsports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:07 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @12thMan | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:12 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @ORUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:18 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoShockers | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:24 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UMGRIZZLIES | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:30 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @MACSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:35 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @appstatesports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:41 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @PurdueSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:47 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TowsonTigers | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:53 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UConnHuskies | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 7:58 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @Conference_USA | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 8:04 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @CofCSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 8:10 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @FairfieldStags | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 8:16 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @samford_sports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 8:22 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BlackBearNation | http://ow.ly/gWC5304ftwQ |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/17/2016 8:27 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @IndStAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 8:33 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @WVUSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 8:39 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UNMLOBOS | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 8:45 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BigSouthSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 8:50 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @NMStateAggies | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 8:56 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @SHUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:02 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @CSU_Athletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:08 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UTEPAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:13 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @AAMUBulldogs | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:19 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @WoffordTerriers | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:25 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @LongwoodLancers | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:31 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BroncoSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:36 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UA_Athletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:42 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GSUPanthers | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:48 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @KentStAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:54 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @PCAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 9:59 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @CMUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:05 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @AuburnTigers | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:11 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @McNeeseSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:17 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @NKUNorse | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:22 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GBPhoenix | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:28 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @OU_Athletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:34 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @USFAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:40 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @YaleAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:46 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @DUBulldogs | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:51 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TheSunDevils | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 10:57 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TxStateBobcats | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:03 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @DU_Pioneers | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:09 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @FordhamRams | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:14 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoBEARCATS | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:20 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @WSUCougars | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:26 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UKAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:32 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @su_athletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:37 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @NECsports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:43 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoBelmontBruins | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:49 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @SIUSalukis | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 11:55 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TexasSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:00 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @Catamounts | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:06 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GopherSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:12 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @EKUSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:18 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @NU_Sports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:23 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @MountainWest | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:29 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UNLVathletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:35 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @OSUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:41 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UCSBgauchos | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:46 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @KUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:52 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @DavidsonWildcat | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 12:58 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UNDsports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:04 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @TechAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:10 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoPSUsports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:15 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoldenGrizzlies | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:21 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @DemonDeacons | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:27 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @SCAC_Sports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:33 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @detroittitans | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:38 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoStanford | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:44 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @Big12Conference | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:50 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @EMUAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 13:56 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @UMassAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:01 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @JUDolphins | http://ow.ly/gWC5304ftwQ |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 9/17/2016 14:07 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoColumbiaLions | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:13 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @ToledoRockets | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:19 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @PortlandPilots | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:24 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BaylorAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:30 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BeaverAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:36 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @utahathletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:42 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BigSkyConf | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:47 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @StetsonHatters | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:53 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @RiceOwlsdotcom | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 14:59 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @ASUNSports | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 15:05 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @GoHolyCross | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 15:10 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @MizzouAthletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 15:16 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @SCUBroncos | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 15:22 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @muathletics | http://ow.ly/gWC5304ftwQ |
| 9/17/2016 15:28 | Please RT? - Official Case Website for #NCAA Student-Athlete #Concussion Litigation @BIGEAST | http://ow.ly/gWC5304ftwQ |
| 10/11/2016 13:00 | @theACC Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/11/2016 14:12 | @IICGaels Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/11/2016 15:24 | @UCFKnights Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/11/2016 16:36 | @GTAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/12/2016 16:36 | @UCLAAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/12/2016 17:48 | @CCSUBlueDevils Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/12/2016 19:00 | @ButlerAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/13/2016 19:00 | @UNFOspreys Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/13/2016 20:12 | @HawaiiAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/14/2016 8:12 | @LSUsports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/14/2016 9:24 | @TempleOwls Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/14/2016 10:36 | @WIUAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/14/2016 11:48 | @MVCsports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/15/2016 11:48 | @GoMocs Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/15/2016 13:00 | @SJSUAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/15/2016 14:12 | @csusports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/15/2016 15:24 | @SMUMustangs Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/16/2016 15:24 | @AmericaEast Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/16/2016 16:36 | @UWBadgers Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/17/2016 17:48 | @UTAMAVS Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/16/2016 19:00 | @radfordu Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/17/2016 13:00 | @PatriotLeague Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/17/2016 14:12 | @LipscombBisons Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/17/2016 15:24 | @GamecocksOnline Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/17/2016 16:36 | @Seminoles Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/17/2016 17:48 | @GoNUathletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/17/2016 19:00 | @PUTIGERS Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/18/2016 13:00 | @TheIowaHawkeyes Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/18/2016 14:12 | @harvardcrimson Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/18/2016 15:24 | @ACUsports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/19/2016 15:24 | @FromTheHilltop Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/19/2016 16:36 | @BradleyBraves Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/19/2016 17:48 | @Div1SAAC Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/19/2016 19:00 | @GoGriffs Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/20/2016 10:36 | @MiamiRedHawks Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/20/2016 11:48 | @vucommodores Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/20/2016 13:00 | @atlantic10 Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/20/2016 14:12 | @Cuse Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/20/2016 15:24 | @MTAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/21/2016 15:24 | @HailState Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/21/2016 16:36 | @MissouriStBears Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/21/2016 17:48 | @UTSAAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/21/2016 19:00 | @BUAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/22/2016 10:36 | @GoAztecs Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'**
**ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 10/22/2016 11:48 | @ISURedbirds Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/22/2016 13:00 | @ucasports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/22/2016 14:12 | @libertyflames Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/23/2016 14:12 | @SEC Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/23/2016 15:24 | @UWAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/23/2016 16:36 | @HorizonLeague Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/23/2016 17:48 | @LehighSports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/24/2016 9:24 | @sacredheartuniv Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/24/2016 10:36 | @hokiesports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/24/2016 11:48 | @UCR_Athletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/24/2016 13:00 | @bigten Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/25/2016 13:00 | @MEACSports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/25/2016 14:12 | @ArkRazorbacks Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/25/2016 15:24 | @GoDucks Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/25/2016 16:36 | @BigWestSports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/26/2016 16:36 | @KSUOwlNation Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/26/2016 17:48 | @msubobcats Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/26/2016 19:00 | @uakron Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/26/2016 20:12 | @DePaulAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/27/2016 9:24 | @OhioBobcats Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/27/2016 10:36 | @elonphoenix Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/27/2016 11:48 | @UMassLowell Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/27/2016 13:00 | @ecupirates Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/28/2016 7:00 | @cubuffs Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/28/2016 8:12 | @LaSalleUniv Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/28/2016 9:24 | @GeorgetownHoyas Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/28/2016 10:36 | @NMHUSports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/29/2016 10:36 | @MercyMavericks Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/29/2016 11:48 | @benedict_tigers Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/29/2016 13:00 | @MtnCatAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/29/2016 14:12 | @PaineAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/30/2016 14:12 | @TUGoldenTigers Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/30/2016 15:24 | @SWUWarriors Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/30/2016 16:36 | @ucwv_athletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/30/2016 17:48 | @ECUTigers Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/31/2016 7:00 | @NMU_Wildcats Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/31/2016 8:12 | @OPSUAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/31/2016 9:24 | @ASUGoldenRams Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 10/31/2016 10:36 | @GriffinsSports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/1/2016 10:36 | @NyackWarriors Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/1/2016 11:48 | @CAU Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/1/2016 13:00 | @CND_Clippers Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/1/2016 14:12 | @BSU_Sports_Info Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/2/2016 10:36 | @OVU_athletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/2/2016 11:48 | @WWUAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/2/2016 13:00 | @TheMountainEast Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/2/2016 14:12 | @UNAAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/3/2016 8:12 | @SURamsOfficial Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/3/2016 9:24 | @ReddieAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/3/2016 10:36 | @FLCSkyhawks Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/3/2016 11:48 | @ESUWarriors Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/4/2016 11:48 | @cumountainlions Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/4/2016 13:00 | @LanderAthletics Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/4/2016 14:12 | @MuleriderSports Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/4/2016 15:24 | @EmmanuelNews Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/5/2016 9:24 | @GBCLightning Current & Former #Athletes, visit NCAA Student-Athlete #Concussion Injury Litigation Website | www.collegeathleteconcussionsettlement.com |
| 11/5/2016 16:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @AlabamaFTBL | www.collegeathleteconcussionsettlement.com |
| 11/5/2016 17:12 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @FootballAU | www.collegeathleteconcussionsettlement.com |
| 11/6/2016 17:12 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @BUFootball | www.collegeathleteconcussionsettlement.com |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 11/6/2016 18:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @GatorZoneFB | www.collegeathleteconcussionsettlement.com |
| 11/6/2016 19:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @FSU_Football | www.collegeathleteconcussionsettlement.com |
| 11/7/2016 13:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @WeRunThisState | www.collegeathleteconcussionsettlement.com |
| 11/7/2016 14:12 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @HawkeyeFootball | www.collegeathleteconcussionsettlement.com |
| 11/7/2016 15:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @LSUfball | www.collegeathleteconcussionsettlement.com |
| 11/7/2016 16:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @umichfootball | www.collegeathleteconcussionsettlement.com |
| 11/7/2016 17:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @MSU_Football | www.collegeathleteconcussionsettlement.com |
| 11/8/2016 11:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @mizzoufootball | www.collegeathleteconcussionsettlement.com |
| 11/8/2016 13:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @TarHeelFootball | www.collegeathleteconcussionsettlement.com |
| 11/8/2016 14:12 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @PackFootball | www.collegeathleteconcussionsettlement.com |
| 11/8/2016 15:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @NDFootball | www.collegeathleteconcussionsettlement.com |
| 11/9/2016 15:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @OhioStFootball | www.collegeathleteconcussionsettlement.com |
| 11/9/2016 16:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @OU_Football | www.collegeathleteconcussionsettlement.com |
| 11/9/2016 17:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @CowboyFB | www.collegeathleteconcussionsettlement.com |
| 11/9/2016 19:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @PennStateFootball | www.collegeathleteconcussionsettlement.com |
| 11/10/2016 10:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @BoilerFootball | www.collegeathleteconcussionsettlement.com |
| 11/10/2016 11:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @GamecockFB | www.collegeathleteconcussionsettlement.com |
| 11/10/2016 13:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @Vol_Football | www.collegeathleteconcussionsettlement.com |
| 11/10/2016 14:12 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @MBTexasFootball | www.collegeathleteconcussionsettlement.com |
| 11/10/2016 15:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @AggieFootball | www.collegeathleteconcussionsettlement.com |
| 11/11/2016 15:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @VT_Football | www.collegeathleteconcussionsettlement.com |
| 11/11/2016 16:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @BadgerFootball | www.collegeathleteconcussionsettlement.com |
| 11/11/2016 17:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @UNC_Basketball | www.collegeathleteconcussionsettlement.com |
| 11/11/2016 19:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @umichbball | www.collegeathleteconcussionsettlement.com |
| 11/12/2016 10:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @KUHoops | www.collegeathleteconcussionsettlement.com |
| 11/12/2016 11:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @MSU_Basketball | www.collegeathleteconcussionsettlement.com |
| 11/12/2016 13:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @KentuckyMBB | www.collegeathleteconcussionsettlement.com |
| 11/12/2016 14:12 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @Duke_MBB | www.collegeathleteconcussionsettlement.com |
| 11/13/2016 14:12 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @IndianaMBB | www.collegeathleteconcussionsettlement.com |
| 11/13/2016 15:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @UofMTigersHoops | www.collegeathleteconcussionsettlement.com |
| 11/13/2016 16:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @OhioStateHoops | www.collegeathleteconcussionsettlement.com |
| 11/13/2016 17:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @Vol_Hoops | www.collegeathleteconcussionsettlement.com |
| 11/14/2016 9:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @IlliniHoops | www.collegeathleteconcussionsettlement.com |
| 11/14/2016 10:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @MizzouHoops | www.collegeathleteconcussionsettlement.com |
| 11/14/2016 11:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @PackMensBball | www.collegeathleteconcussionsettlement.com |
| 11/14/2016 13:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @IowaHoops | www.collegeathleteconcussionsettlement.com |
| 11/15/2016 13:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @ButlerMBB | www.collegeathleteconcussionsettlement.com |
| 11/15/2016 14:12 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @AlabamaHoops | www.collegeathleteconcussionsettlement.com |
| 11/15/2016 15:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @CycloneMBB | www.collegeathleteconcussionsettlement.com |
| 11/15/2016 16:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @GatorZoneMBK | www.collegeathleteconcussionsettlement.com |
| 11/16/2016 16:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @BaylorMBB | www.collegeathleteconcussionsettlement.com |
| 11/16/2016 17:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @BadgerMBB | www.collegeathleteconcussionsettlement.com |
| 11/16/2016 19:00 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @CanesHoops | www.collegeathleteconcussionsettlement.com |
| 11/16/2016 20:12 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @FSU_MBasketball | www.collegeathleteconcussionsettlement.com |
| 11/17/2016 9:24 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @StJohnsBBall | www.collegeathleteconcussionsettlement.com |
| 11/17/2016 10:36 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @OregonMBB | www.collegeathleteconcussionsettlement.com |
| 11/17/2016 11:48 | Legal rights for the #NCAA Student-Athlete #Concussion Injury Litigation #CTE @GopherBBall | www.collegeathleteconcussionsettlement.com |
| 11/18/2016 7:00 | @gordonathletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/18/2016 8:55 | @ThomasAth Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/18/2016 10:50 | @bscathletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/18/2016 12:45 | @GCC_Wolverines Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/19/2016 7:00 | @WPUPioneers Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/19/2016 8:55 | @wjathletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/19/2016 10:50 | @MBCAthletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/19/2016 12:45 | @ThielAthletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/20/2016 7:00 | @STU_Athletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/20/2016 8:55 | @SewaneeTigers Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/20/2016 10:50 | @OWUSport Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/20/2016 12:45 | @MCLAAthletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |

**ORGANIC TWEETS TO DIVISION 1, DIVISION 2, AND DIVISION 3 MEMBER SCHOOLS'
ATHLETIC DEPARTMENTS, FORMER ATHLETES, AND COACHES ACCOUNTS**

| Tweet Time | Tweet Content | URL Included in Tweet |
|---|---|---|
| 11/21/2016 7:00 | @OlivetAthletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/21/2016 8:55 | @smcseahawks Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/21/2016 10:50 | @nacathletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/21/2016 12:45 | @SLUsaints Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/22/2016 7:00 | @IUMightyMacs Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/22/2016 8:55 | @ddutcher2000 Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/22/2016 10:50 | @RosemontRavens Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/22/2016 12:45 | @JWUathleticsPVD Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/23/2016 7:00 | @UWLAthletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/23/2016 8:55 | @LehmanSports Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/23/2016 10:50 | @LVCathletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/23/2016 12:45 | @KnoxPrairieFire Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/24/2016 7:00 | @EMU_Athletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/24/2016 8:55 | @UMMCougars Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/24/2016 10:50 | @BeckerAthletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/24/2016 12:45 | @CairnAthletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/25/2016 7:00 | @FredBlueDevils Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/25/2016 8:55 | @UTDCOMETSPORTS Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/25/2016 10:50 | @CUChicagoSports Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/25/2016 12:45 | @EUEagles Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/26/2016 7:00 | @UCPioneers Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/26/2016 8:55 | @LittleEastConf Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/26/2016 10:50 | @BaronVonSteubie Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/26/2016 12:45 | @odacathletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/27/2016 7:00 | @NEWMACsports Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/27/2016 8:55 | @OxyAthletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/27/2016 10:50 | @HanoverPanthers Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/27/2016 12:45 | @TrackTheCats Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/28/2016 7:00 | @GoCentenary Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/28/2016 8:55 | @GallaudetBison Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/28/2016 10:50 | @MIACathletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/28/2016 12:45 | @RivierRaiders Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/29/2016 7:00 | @BenUEagles Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/29/2016 8:55 | @Wheaton_Thunder Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/29/2016 10:50 | @MacMurraySports Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/29/2016 12:45 | @SimmonsSharks Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/30/2016 7:00 | @ecsuathletics Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |
| 11/30/2016 8:55 | @SJCmonks Learn more about the #NCAA Student-Athlete #Concussion Injury Litigation #CTE | www.collegeathleteconcussionsettlement.com |

EXHIBIT – 8



**In re National Collegiate Athletic Association Student-Athlete Concussion Litigation, Case No. 1:13-cv-09116**

**SUPPLEMENTAL NOTICE PLAN**

**Final Report - Week Ending 11/30/2016 (reflecting stats through 11/30/2016 10:00Am PST)**

| PRINT PUBLICATION | Circulation | Pub Date(s) | Pub Ran as Scheduled | |
|---|---|---|---|---|
| 1x - USA Today, National Edition, 1/6 page Insertion (incl. prod. Cost) | 1,200,000 | 07/28/16 | Confirmed 7/28 | |
| 1x - Sports Illustrated, 1/2 page B/W Insertion (incl. prod. Cost) | 3,000,000 | 08/25/16 | Confirmed 8/24 | |

| PAID ONLINE MEDIA | Impressions | Clicks | CTR | Engagements |
|---|---|---|---|---|
| Contextual Text Link Advertising (Google Display Network) | 5,394,347 | 5,383 | 0.10% | n/a |
| Audience, Content and Behavioral Targeted Advertising (Xaxis Network) | 28,700,318 | 17,057 | 0.06% | n/a |
| Facebook Text Link and Banner Advertising | 3,060,575 | 69,841 | 2.28% | n/a |
| Twitter Promoted Tweet Campaign | 2,990,791 | 24,715 | 0.83% | 24,846 |

**OUTREACH**

Twitter

**NEWSWIRE**

| PR Newswire - US1 Release | | | Press Release issued Friday 7/29/2016 at 8:45 AM | |
|---|---|---|---|---|
| | **TOTALS:** | **40,146,031** | **116,996** | **0.29%** | **24,846** |

**KEY:**
**Impression:** How often an ad is shown. An impression is counted each time your ad is shown on a website page.
**Click:** Defined as an instance of someone clicking the link to the case URL and being directed to the case website.
**CTR:** "Click-Thru-Rate" number of clicks on the ad URL, represented as a percentage of impressions served
**Engagement:** Defined as a formula for "replies+retweets+mentions", meaning the percentage of people exposed to the notice message who shared the message in some way with others.
**Engagement Rate:** number of "replies+retweets+mentions" of the ad URL, represented as a percentage of impressions served

* Engagements includes 24,715 clicks, 105 retweets, 7 replies, 14 new followers

**SAMPLE PROMOTED TWEETS**







SAMPLE XAXIS BANNER ADVERTISMENTS

