# Exhibit A

[Redacted]



**ATTORNEYS AT LAW**

**HAGENS BERMAN SOBOL SHAPIRO LLP**
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101
www.hbsslaw.com

January 30, 2017
NCAA Concussion Litigation
Client/Matter #   10270-0011
Invoice No:        267752128

RE:   **Arrington v. NCAA**

**Billing Summary Through December 31, 2016**

| | |
|---|---|
| Fees For Professional Services | $3,900,403.45 |
| Expenses and Advances | $250,855.38 |
| **CURRENT BILL** | **$4,151,258.83** |
| **TOTAL BALANCE DUE** | **$4,151,258.83** |

Client No.:   10270                                                                                          Page 2
Invoice No.:  267752128

**PROFESSIONAL SERVICES**

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/14/2011 | CJ | Obtain Easterling v. NFL Complaint for Rob Carey. | 0.20 | $31.60 |
| 9/14/2011 | LWA | Review complaints; research re ███ | 2.00 | $1,156.00 |
| 9/14/2011 | SWB | Case investigation. | 2.00 | $1,900.00 |
| 9/15/2011 | EAF | Review draft complaint; correspondence with Steve Berman regarding ████████████ call Owens; correspondence with Steve Berman summarizing ████ ████ correspondence with Derek and Teresa Owens regarding ███ | 7.00 | $5,145.00 |
| 9/15/2011 | LWA | Research re: complaint. | 0.50 | $289.00 |
| 9/15/2011 | LJK | News search. | 0.50 | $75.00 |
| 9/16/2011 | EAF | Work on concussions case and Owens facts; correspondence with Steve Berman regarding same; background research regarding ████ telephone call with Teresa Owens; telephone call with Derek Owens. | 6.80 | $4,998.00 |
| 9/16/2011 | LWA | Research re: complaint. | 1.20 | $693.60 |
| 9/16/2011 | SWB | Work on complaint. | 2.00 | $1,900.00 |
| 9/19/2011 | EAF | Work on ████████ correspondence with Steve Berman regarding same. | 2.50 | $1,837.50 |
| 9/19/2011 | XSHC | Email colloquy regarding ████████ ████ ; discuss same with Beth Fegan. | 0.50 | $75.00 |
| 9/20/2011 | EAF | Research ████ - related issues; correspondence with Steve Berman regarding same; correspondence with Steve Berman regardin ████ issues; call with Derek Owens regarding papers; correspondence with Rob Carey regarding signature from | 2.50 | $1,837.50 |

Client No.:   10270                                                                      Page 3
Invoice No.:  267752128

|            |      |                                                                                                                                  |      |           |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|            |      | Owens.                                                                                                                            |      |           |
| 9/20/2011  | LWA  | Review draft complaint; ███████████                                                                                              | 1.50 | $867.00   |
| 9/20/2011  | XSHC | Draft introductory email to Derrick Strong.                                                                                      | 0.25 | $37.50    |
| 9/20/2011  | SWB  | Work on complaint.                                                                                                               | 1.00 | $950.00   |
| 9/21/2011  | EAF  | Call with Derek Owens; revise complaint; correspondence with Steve Berman re: same; correspondence with Teresa Owens re: ██████ | 2.50 | $1,837.50 |
| 9/22/2011  | EAF  | Concussions: revise complaint; correspondence and call with Teresa Owens re: same.                                               | 1.50 | $1,102.50 |
| 9/23/2011  | EAF  | Concussions: correspondence with Alex Rucks, revise complaint, conference with Steve Berman re: same.                            | 0.50 | $367.50   |
| 9/27/2011  | RNH  | Proof and edit complaint.                                                                                                        | 1.25 | $225.00   |
| 9/28/2011  | DJK  | Reviewed today's court filings received by ECF; set up email filing folder.                                                      | 0.10 | $47.30    |
| 9/28/2011  | EAF  | Prepare complaint for filing; follow-up with clients re ████ prepare summons; review press release; correspondence with clients re: ████ correct filed complaint and prepare for filing. | 3.00 | $2,205.00 |
| 9/28/2011  | SWB  | Office conference with Mr. Carey re: ██████                                                                                       | 0.50 | $475.00   |
| 9/29/2011  | EAF  | Ccorrespondence with Alex Rucks.                                                                                                  | 0.30 | $220.50   |
| 9/30/2011  | EAF  | Review motion to consolidate; research regarding same; correspondence with Steve Berman re: same.                                | 1.50 | $1,102.50 |
| 9/30/2011  | SWB  | Work on FAC.                                                                                                                      | 1.00 | $950.00   |
| 10/3/2011  | EAF  | Correspondence with Steve Berman re: motion to consolidate.                                                                       | 0.30 | $220.50   |

Client No.:   10270                                                                                     Page 4
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/4/2011 | EAF | Correspondence with Steve Berman re: schedule and strategy; correspondence with Steve Beman and Rob Carey re: ████ ████████████ | 1.00 | $735.00 |
| 10/5/2011 | EAF | Court hearing on motion to consolidate; travel to and from court; meeting with Joe Siprut re: coordination and strategy. | 4.00 | $2,940.00 |
| 10/7/2011 | EAF | Work on revisions to complaint; correspondence with Siprut and SWB re: same. | 1.00 | $735.00 |
| 10/10/2011 | EAF | Draft/revise motion for appointment of lead counsel. | 1.50 | $1,102.50 |
| 10/10/2011 | SWB | Review papers re: interim lead counsel and comments re: same. | 0.50 | $475.00 |
| 10/11/2011 | EAF | Draft/revise motion for appointment of lead counsel. | 2.50 | $1,837.50 |
| 10/17/2011 | EAF | Prepare motion for appointment of lead counsel for filing and presentment; correspondence with Siprut re: same; correspondence with Steve Berman re:████████. | 1.00 | $735.00 |
| 10/19/2011 | EAF | Court hearing for motion to appoint lead counsel; travel to and from court for same; draft letter to derek owens regarding ████████ orrespondence with Steve Berman re: status and strategy. | 4.00 | $2,940.00 |
| 10/20/2011 | EAF | Correspondence with Siprut and Steve Berman re: ████████ ████████████ correspondence with Teresa Owens re: ████████████████ | 0.50 | $367.50 |
| 10/20/2011 | XSHC | Locate article online for Beth. | 0.25 | $37.50 |
| 10/26/2011 | EAF | Call with Steve Berman and Bart Goplerud re: ████████████ | 0.50 | $367.50 |
| 10/27/2011 | EAF | Correspondence with Mark Firmani and Steve Berman re: NYT and plaintiffs. | 0.50 | $367.50 |
| 10/28/2011 | EAF | Correspondence with Mark Firmani and Steve Berman re: NYT | 1.00 | $735.00 |

Client No.:   10270                                                                                          Page 5
Invoice No.:  267752128

and plaintiffs; correspondence with Teresa Owens re: ▮▮▮▮ .

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/4/2011 | SWB | Work on complaint. | 1.50 | $1,425.00 |
| 11/9/2011 | SWB | Work on complaint. | 1.00 | $950.00 |
| 11/14/2011 | SWB | Meet with clients; Amend complaint. | 7.00 | $6,650.00 |
| 11/15/2011 | LJK | Continued research re ▮▮▮▮▮▮▮▮▮▮▮ | 4.50 | $675.00 |
| 11/16/2011 | CLF | Proof Amended complaint. | 2.50 | $500.00 |
| 11/16/2011 | DJK | Contacted court re: incorrect docket entry; correspondence with Beth Fegan re: same. | 0.10 | $47.30 |
| 11/17/2011 | CLF | Continue to proof amended complaint. | 1.50 | $300.00 |
| 11/18/2011 | CLF | Proof Amended complaint. Finalize and efile same. Email to Vacsey per SWB. | 2.50 | $500.00 |
| 11/18/2011 | SWB | Finalize complaint. | 2.00 | $1,900.00 |
| 11/21/2011 | CLF | Make corrections to complaint per Beth Fegan. Efile Corrected document per Beth Fegan. | 0.50 | $100.00 |
| 11/21/2011 | DJK | Spoke with Carrie Flexer re: edits to amended complaint. | 0.10 | $47.30 |
| 11/21/2011 | DJK | Reviewed draft attorney appearances, spoke with Teresa Beatty re: same. | 0.10 | $47.30 |
| 11/21/2011 | SWB | Email re: hearing. | 0.50 | $475.00 |
| 11/22/2011 | DJK | Searched for and emailed Joseph Sipru ▮▮▮▮▮▮▮▮ ▮▮▮ | 0.40 | $189.20 |
| 11/29/2011 | XSHC | Conduct telephone interviews and internet research. | 5.75 | $862.50 |

Client No.:   10270                                                                                                    Page 6
Invoice No.:  267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/30/2011 | XSHC | Review complaint, draft questionnaire; conduct telephone interviews and draft summaries. | 6.00 | $900.00 |
| 11/30/2011 | SWB | Fact investigation; Calls from class members. | 3.00 | $2,850.00 |
| 12/1/2011 | XSHC | Edit questionnaire, conduct telephone interviews, conduct internet searches to supplement athelete/school info; update log of communications. | 6.00 | $900.00 |
| 12/2/2011 | XSHC | Summarize telephone interviews; update log of communications. | 3.00 | $450.00 |
| 12/5/2011 | XSHC | Internet searches for articles ██████ create and populate table logging details of same ██████ | 6.25 | $937.50 |
| 12/6/2011 | XSHC | Research ██████ update log regarding same. | 3.25 | $487.50 |
| 12/7/2011 | XSHC | Searc ██████ | 3.50 | $525.00 |
| 12/8/2011 | XSHC | Search ██████ | 3.00 | $450.00 |
| 12/9/2011 | XSHC | ██████ | 6.25 | $937.50 |
| 12/12/2011 | XSHC | Interview class members; draft summaries of same; internet research to confirm/add to class member athletic history. | 2.00 | $300.00 |
| 12/14/2011 | XSHC | Follow up with inquiry; colloquy with Boston office regarding same ██████ | 0.75 | $112.50 |
| 12/16/2011 | XSHC | Research ██████ | 2.00 | $300.00 |

Client No.:    10270                                                                    Page 7
Invoice No.:   267752128

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 12/16/2011 | XSHC | Telephone conference with James Hilaire regardin ████████ ████████████████████████ | 0.50 | $75.00 |
| 12/20/2011 | XSHC | Interview and follow up with class members; summarize conversatoins, internet research to confirm/supplement class member athletic history. | 4.50 | $675.00 |
| 12/29/2011 | XSHC | Research articles referencing████████████████ ██████████████; update table. | 3.75 | $562.50 |
| 1/3/2012 | CH | Drafted Motion to Strike Affirmative Defenses. | 5.25 | $1,312.50 |
| 1/3/2012 | DJK | Conference call re: case strategy; preparation for Rule 26 planning conference. | 0.40 | $189.20 |
| 1/3/2012 | DJK | Reviewed complaint and answer; drafted joint status report. | 4.40 | $2,081.20 |
| 1/3/2012 | EAF | Correspondence and call with Siprut and Steve Berman re: strategy. | 0.50 | $367.50 |
| 1/3/2012 | SWB | Telephone conference re: 26(f). | 1.00 | $950.00 |
| 1/6/2012 | DJK | Correspondence with Joe Siprut re: motion to strike status. | 0.10 | $47.30 |
| 1/6/2012 | XSHC | Interview/follow-up with class members; researc ██████ ████████████ (download manuals & guides, record URLs and date of download, create index of same). | 4.25 | $637.50 |
| 1/9/2012 | DJK | Attended Rule 26 conference. | 0.30 | $141.90 |
| 1/9/2012 | DJK | Reviewed and edited ESI protocol draft. | 1.50 | $709.50 |
| 1/9/2012 | DJK | Preparation for Rule 26 conference. | 0.50 | $236.50 |
| 1/9/2012 | DJK | Reviewed and edited draft motion to strike affirmative defenses. | 2.10 | $993.30 |

Client No.: 10270                                                                    Page 8
Invoice No.: 267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/9/2012 | EAF | Prepare for and conduct Rule 26(f) conference; draft Joint Status Report. | 2.00 | $1,470.00 |
| 1/9/2012 | XSHC | Confirm with Beth and email complaint to Bill Crawford. | 0.25 | $37.50 |
| 1/9/2012 | SWB | Telephone conference and rule 26 conference. | 1.00 | $950.00 |
| 1/10/2012 | DJK | Continued editing of motion to strike; circulated internally. | 1.70 | $804.10 |
| 1/10/2012 | DJK | Conducted research re: ██████████ | 1.20 | $567.60 |
| 1/10/2012 | DJK | Drafted motion to strike affirmative defenses, notice of motion. | 0.30 | $141.90 |
| 1/10/2012 | DJK | Started cite checking cases cited in motion to strike. | 0.80 | $378.40 |
| 1/10/2012 | DJK | Edited joint status report; sent revised version to John Casey. | 0.10 | $47.30 |
| 1/10/2012 | EAF | Review and revise motion to strike affirmative defenses; correspondence with Joe Siprut re: same; correspondence with Teresa Owens re: status; analyze defendant's changes to joint status report; correspondence with Steve Berman re: same; correspondence with defense counsel re: rejection of language. | 2.50 | $1,837.50 |
| 1/10/2012 | XSHC | Research public materials available on NCAA.org. | 3.00 | $450.00 |
| 1/10/2012 | XSHC | Create and edit TOA and TOC for Memorandum in Support of Motion to Strike. | 0.50 | $75.00 |
| 1/10/2012 | SWB | Work on motion to strike; Meet with expert. | 1.00 | $950.00 |
| 1/11/2012 | DJK | Case planning meeting. | 0.30 | $141.90 |
| 1/11/2012 | DJK | Proofread motion to strike filings; correspondence with Joe Siprut re: same. | 0.70 | $331.10 |

Client No.:   10270                                                                                   Page 9
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 1/11/2012 | DJK | Drafted, finalized and e-filed unopposed motion for extension of time; correspondence with co-and opposing counsel re:  same. | 1.70 | $804.10 |
| 1/11/2012 | DJK | Reviewed final memorandum re:  motion to strike; emailed to Jose Siprut. | 0.10 | $47.30 |
| 1/11/2012 | EAF | Crrespondence and call with Joe Siprut re:  motion to strike affirmative defenses and case strategy; review ███████████ ████████████████ from Sheila Carey; email to potential expert ████████████; research re: ██████████████ | 4.00 | $2,940.00 |
| 1/11/2012 | XSHC | Proof, cite-check, run Shephard's report regarding Motion to Strike; distribute LEXIS cases to co-counsel; discuss article research project with Alma; case management meeting with Beth and Dan; internet searches for █████████████████████ ███████████████ | 5.25 | $787.50 |
| 1/12/2012 | DJK | Reviewed defendant's correspondence re: motion to strike affirmative defenses, edits to joint status report. | 0.20 | $94.60 |
| 1/12/2012 | DJK | Correspondence with Brian Miller re: document production protocol. | 0.10 | $47.30 |
| 1/12/2012 | EAF | Correspondence with John Casey regarding ETA for revisions to joint status report; review defendant's revisions to joint status report and revise same; research re: ██████████████ | 2.00 | $1,470.00 |
| 1/12/2012 | XSHC | Forward school athletic archive links to Alma; send introductory email to Teresa Owens ██████████████████████ ███████████████ | 0.50 | $75.00 |
| 1/13/2012 | DJK | Reviewed defense counsel's edits to joint status report; finalized notice of motion, letter to Judge Coleman. | 0.40 | $189.20 |
| 1/13/2012 | DJK | Drafted unopposed notice of motion for extension of page limitations, notice of motion and letter enclosing courtesy copies to Judge Coleman. | 0.70 | $331.10 |
| 1/13/2012 | DJK | Finalized ECF filings, e-filed same; correspondence with Beth | 0.40 | $189.20 |

Client No.: 10270                                                                                          Page 10
Invoice No.: 267752128

|  |  | Fegan and other counsel re: same. |  |  |
|---|---|---|---|---|
| 1/13/2012 | DJK | Edited motion for page extension per Beth Fegan's directions; forwarded same to defense counsel. | 0.30 | $141.90 |
| 1/13/2012 | EAF | Revise written status report for court; correspondence with defense counsel re: same; review defendant's changes and revise same; correspondence with co-counsel re: suggestions for same; draft first requests for production and circulate same. | 3.00 | $2,205.00 |
| 1/13/2012 | XSHC | Discussions with Teresa Owens regardin ██████████ ██████████ follow up with brief internet research (full names, confirm addresses, etc.); draft summaries of class member interviews from notes and conduct supplemental/background research. | 5.25 | $787.50 |
| 1/17/2012 | DJK | Finalized courtesy copy of letter to Judge Coleman; forwarded same to all counsel. | 0.10 | $47.30 |
| 1/18/2012 | XSHC | Interview Bill Crawford; conduct additional/confirmatory research on internet. | 1.00 | $150.00 |
| 1/19/2012 | XSHC | Interview class members, follow up emails/leave messages; draft rejection/SOL letter. | 1.50 | $225.00 |
| 1/20/2012 | DJK | Travel to/from court to attend initial status conference; attended initial status conference. | 1.70 | $804.10 |
| 1/20/2012 | EAF | Attend hearing on Rule 16(b) scheduling conference and presentment of motion to strike affirmative defenses; conference with Joe Siprut re: same; travel to and from court. | 3.00 | $2,205.00 |
| 1/25/2012 | XSHC | ██████████████████████ per Teresa Owens, conduct confirmatory/background internet searches; email colloquy with Alex Rucks and Beth regarding ████████ | 2.00 | $300.00 |
| 1/26/2012 | DJK | Researched ████████████████████████ | 0.20 | $94.60 |
| 1/26/2012 | DJK | Correspondence with Beth Fegan re: ordering transcript of Judge | 0.10 | $47.30 |

Client No.:  10270                                                                              Page 11
Invoice No.:  267752128

Coleman's denial of discovery bifurcation.

| | | | | |
|---|---|---|---|---|
| 1/27/2012 | DJK | Correspondence with Joe Siprut re:  1/20/12 transcript. | 0.10 | $47.30 |
| 1/27/2012 | DJK | Correspondence with court reporter re:  ordering 1/20/12 transcript; forwarded invoice for payment. | 0.10 | $47.30 |
| 1/27/2012 | DJK | Reviewed transcript of 1/20/12 hearing. | 0.10 | $47.30 |
| 1/30/2012 | CH | Prepare medical monitoring chart in re class certification. | 2.00 | $500.00 |
| 1/31/2012 | CH | Continue preparing medical monitoring chart in re class certification. | 5.50 | $1,375.00 |
| 1/31/2012 | EAF | Review supplemental materials for motion to strike. | 0.50 | $367.50 |
| 1/31/2012 | XSHC | Research and download records ███████████ ██████████████████████ | 3.25 | $487.50 |
| 2/1/2012 | CH | Draft medical monitoring chart. | 3.75 | $937.50 |
| 2/1/2012 | XSHC | Conversation throughout the day with Derek and Teresa Owens regarding ███████████  draft voluntary dismissal for Alex Rucks. | 1.75 | $262.50 |
| 2/3/2012 | CH | Continue drafting medical monitoring chart. | 2.00 | $500.00 |
| 2/3/2012 | CH | Draft medical monitoring chart. | 1.50 | $375.00 |
| 2/3/2012 | XSHC | Interview Tim Flasher; forward Rights and Responsibility letter to Flasher; draft summary of interview; searc ████████████ ████████████████████████; follow up on messages left with class members. | 4.50 | $675.00 |
| 2/6/2012 | EAF | Correspondence with Sheila and Teresa Owens re ██████ ████████  review and revise same. | 1.00 | $735.00 |

Client No.:   10270                                                                    Page 12
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 2/6/2012 | XSHC | Multiple discussions with Teresa Owens regarding ███████ ███████ ███████████████████████ | 1.25 | $187.50 |
| 2/7/2012 | EAF | Correspondence with Dan Kurowski re: ████████████ ██████ | 0.30 | $220.50 |
| 2/8/2012 | XSHC | Call co-counsel (leave message) regarding █████████ ██████ interview Chase Curtiss and Murphy Thomas, draft summaries and conduct suplemental/confirmatory research. | 6.00 | $900.00 |
| 2/9/2012 | DJK | Reviewed draft protective order, HIPA order, edited same. | 2.00 | $946.00 |
| 2/9/2012 | EAF | Follow-up with Sheila Carey re: ███████████████ review discovery issues. | 0.50 | $367.50 |
| 2/9/2012 | XSHC | Follow up with Teresa Owens ███████████████████ | 0.50 | $75.00 |
| 2/10/2012 | CH | Continue working in re medical monitoring chart. | 2.00 | $500.00 |
| 2/10/2012 | DJK | Reviewed ESI protocol; forwarded same to co-counsel for review. | 0.20 | $94.60 |
| 2/10/2012 | DJK | Drafted Joint status report to Magistrate Judge Brown. | 1.00 | $473.00 |
| 2/10/2012 | DJK | Continued review of proposed confidentiality and HIPPA orders. | 3.00 | $1,419.00 |
| 2/11/2012 | EAF | Correspondence with Joe Siprut and Aleksandra Vold re: ████████ ████████████████. | 0.40 | $294.00 |
| 2/13/2012 | CH | Continue working on medical monitoring chart. | 6.00 | $1,500.00 |
| 2/13/2012 | DJK | Forwarded ESI protocol to defense counsel. | 0.10 | $47.30 |
| 2/13/2012 | DJK | Continued review and editing of proposed protective/confidentiality agreements. | 2.10 | $993.30 |
| 2/13/2012 | DJK | Forwarded Magistrate Status Report to co-counsel and defense | 0.10 | $47.30 |

Client No.:   10270                                                                                     Page 13
Invoice No.:  267752128

|            |     |                                                                                                                                      |      |           |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|            |     | counsel.                                                                                                                              |      |           |
| 2/13/2012  | EAF | Revise initial status report for magistrate; correspondence with Dan Kurowski re: same.                                               | 0.80 | $588.00   |
| 2/14/2012  | CH  | Continue working on medical monitoring chart.                                                                                         | 3.50 | $875.00   |
| 2/14/2012  | EAF | Review medical monitoring research/survey.                                                                                            | 1.00 | $735.00   |
| 2/15/2012  | DJK | Finalized review and editing of HIPPA protective order and regular protective order; circulated same to co-counsel.                    | 2.40 | $1,135.20 |
| 2/16/2012  | DJK | Finalized Joint Status Report to Judge Brown; correspondence with co-counsel and defense counsel regarding same; efiled status report.| 0.70 | $331.10   |
| 2/16/2012  | EAF | Correspondence with defense counsel re: comments to draft protective orders.                                                          | 0.30 | $220.50   |
| 2/17/2012  | DJK | Correspondence with Joe Siprut regarding court entry of ESI protocol.                                                                 | 0.10 | $47.30    |
| 2/17/2012  | DJK | Finalized protective orders, emailed to defense counsel.                                                                              | 0.30 | $141.90   |
| 2/17/2012  | DJK | Briefly reviewed subpoenas to plaintiffs' physicians issued by NCAA.                                                                  | 0.30 | $141.90   |
| 2/17/2012  | DJK | Briefly reviewed letter, proposed order from NCAA regarding ESI protocol.                                                             | 0.20 | $94.60    |
| 2/17/2012  | DJK | Briefly reviewed Defendant's initial discovery requests to plaintiffs.                                                                | 0.30 | $141.90   |
| 2/17/2012  | EAF | Review discovery served by Defendant.                                                                                                 | 1.00 | $735.00   |
| 2/21/2012  | EAF | Correspondence with Teresa Owens re: ███████████ ███████████; correspondence with defense counsel re: responses to physician subpoenas.| 0.50 | $367.50   |

Client No.: 10270                                                                                      Page 14

Invoice No.: 267752128

| 2/22/2012 | DJK | Travel to/from Dirksen Building to attend Court hearing before Magistrate Judge Brown; attended court hearing; prepared for same. | 2.70 | $1,277.10 |
|---|---|---|---|---|
| 2/22/2012 | DJK | Correspondence with defense counsel regarding Angelica Palacios' Subpoena. | 0.10 | $47.30 |
| 2/23/2012 | DJK | Researched and drafted response to NCAA letter regarding native vs. TIFF production. | 7.80 | $3,689.40 |
| 2/24/2012 | DJK | Prepared for Monday's meet and confer. | 2.50 | $1,182.50 |
| 2/24/2012 | DJK | Spoke with Jeff Friedman regarding ESI exemplification costs. | 0.30 | $141.90 |
| 2/24/2012 | XSHC | Research NCAA's 26(a) witnesses. | 0.75 | $112.50 |
| 2/27/2012 | DJK | Revised letter to defense counsel memorializing today's meet and confer. | 2.10 | $993.30 |
| 2/27/2012 | DJK | Meet and confer with defense counsel. | 0.50 | $236.50 |
| 2/27/2012 | DJK | Reviewed Defendant's responses and objections to First RFPs. | 0.20 | $94.60 |
| 2/27/2012 | DJK | Emailed Jeff Friedman regarding today's meet and confer. | 0.30 | $141.90 |
| 2/27/2012 | DJK | Emailed and spoke with Alma regarding Plaintiff discovery project. | 0.20 | $94.60 |
| 2/27/2012 | DJK | Reviewed proposed protocol stipulations; prepared for meet and confer with defense counsel. | 2.30 | $1,087.90 |
| 2/27/2012 | XSHC | Attend meet-and-confer regarding protective orders and ESI protocol; write-up notes for file. | 0.75 | $112.50 |
| 2/28/2012 | ACM | Read and highlighted RFP's and Interrogatories propounded on our 4 Plaintiffs as to identify different questions for ea. Plaintiff; typed RFP's and Interrogatories in an answer format for DJK. | 3.50 | $553.00 |

Client No.:   10270                                                                    Page 15
Invoice No.:  267752128

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 2/28/2012 | DJK | Reviewed and edited letters to defense counsel regarding ESI issues, and confidentiality agreements; reviewed other ESI protocols. | 3.30 | $1,560.90 |
| 2/28/2012 | EAF | Research re: ■■■ | 3.00 | $2,205.00 |
| 2/28/2012 | XSHC | Interviewed Jim Shannon with Beth Fegan; telephone call with James Hillaire regarding ■■■■■■ | 2.25 | $337.50 |
| 2/29/2012 | ACM | Prepared working charts of Defendant's RFP to Plaintiffs for DJK to draft responses thereon. | 3.00 | $474.00 |
| 2/29/2012 | DJK | Forwarded article referencing case to Beth and Sheila; reviewed same. | 0.10 | $47.30 |
| 2/29/2012 | DJK | Began review of NCAA's discovery requests to Plaintiffs. | 0.30 | $141.90 |
| 2/29/2012 | EAF | Research regarding ■■■ | 2.50 | $1,837.50 |
| 3/1/2012 | ACM | Prepared working charts of Defendant's Interrogtories to Plaintiffs for DJK to draft responses thereon. | 3.00 | $474.00 |
| 3/1/2012 | DJK | Reviewed 3/1/12 letter from Johanna Spellman regarding confidentiality stipulations, and ESI protocol. | 0.50 | $236.50 |
| 3/1/2012 | DJK | Began researching and drafting responses and objections to NCAA's Requests for Production. | 4.30 | $2,033.90 |
| 3/1/2012 | EAF | Correspondence with SWB regardin ■■■■■■; correspondence with co leads regarding ■■■■■■ | 0.50 | $367.50 |
| 3/2/2012 | DJK | Continued work regarding preparation and research regarding ■■■■■■. | 1.20 | $567.60 |
| 3/2/2012 | DJK | Continued work related to drafting objections and responses. | 2.10 | $993.30 |

Client No.:   10270                                                          Page 16

Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/2/2012 | EAF | Correspondence with defense counsel regarding responses to subpoenas. | 0.30 | $220.50 |
| 3/5/2012 | DJK | Continued work regarding drafting of Plaintiffs' RFP Responses, objections. | 1.10 | $520.30 |
| 3/5/2012 | DJK | Reviewed subpoenas issued today; correspondence with counsel regarding same. | 0.50 | $236.50 |
| 3/5/2012 | DJK | Correspondence with co-counsel and defense counsel regarding continued ESI meet and confer. | 0.10 | $47.30 |
| 3/5/2012 | DJK | Finalized and forwarded Plaintiffs' edits to Joint Motion for Entry of Protective Order. | 0.80 | $378.40 |
| 3/5/2012 | EAF | Correspondence with Teresa regarding meeting to prepare discovery responses; review NCAA discovery responses; correspondence with SWB and Joe Siprut regarding same; review subpoenas violative of HIPAA: correspondence with DJk regarding same. | 1.00 | $735.00 |
| 3/6/2012 | DJK | Prepared for meet and confer with defense counsel on production format. | 1.50 | $709.50 |
| 3/6/2012 | DJK | Meet and confer with defense counsel regarding production format; spoke with Jeff Friedman, and Beth Fegan regarding same. | 1.00 | $473.00 |
| 3/6/2012 | EAF | Correspondence with Teresa Owens regarding meeting; prepare for meeting; correspodnecne with Sheila Carey regarding Kyle Solomon; work on discovery issues including review of Derek Owens emails. | 5.00 | $3,675.00 |
| 3/6/2012 | XSHC | Interview Kyle Solomon; conduct internet research regarding articles ███████████████████████ discus ██████ ████████████ with Beth; search publi records/archived NCAA.org web pages and download useful/relevant documents. | 5.75 | $862.50 |

Client No.: 10270                                                                                      Page 17

Invoice No.: 267752128

| 3/7/2012 | DJK | Began drafting answers and objections to interrogatories. | 0.50 | $236.50 |
|---|---|---|---|---|
| 3/7/2012 | DJK | Continued work drafting draft objections and responses to RFPs issued by NCAA. | 1.50 | $709.50 |
| 3/7/2012 | DJK | Correspondence with Joe Siprut regarding ███████████ ████ | 0.10 | $47.30 |
| 3/7/2012 | EAF | Prepare for meeting with Owens family; work on discovery issues including review of email, text message retrieval. | 7.50 | $5,512.50 |
| 3/7/2012 | XSHC | Create and populate non-party production log; follow up with James Hilaire regarding documents; interview class members and update communication log; internet research for background/team information. | 4.00 | $600.00 |
| 3/8/2012 | DJK | Spoke with Sheila Carey and Alma Marrero regarding subpoena production bates labeling; correspondence with co-counsel regarding same. | 0.30 | $141.90 |
| 3/8/2012 | DJK | Reviewed discovery from Derek Owens; Rule 26 Disclosures; and emailed Sheila Carey regarding factual edits. | 0.50 | $236.50 |
| 3/8/2012 | DJK | Continued work regarding drafting master interrogatories responses; researched issues regarding objection validity. | 3.40 | $1,608.20 |
| 3/8/2012 | DJK | Drafted letter summarizing 3/6 meet and confer on ESI. | 2.60 | $1,229.80 |
| 3/8/2012 | EAF | Travel to and from Russellville, Arkansas; meeting with Derek and Teresa Owens regarding ████████████████████ draft and revise same. | 12.00 | $8,820.00 |
| 3/8/2012 | XSHC | Research ███████████████████████████ follow up with contacts; log documents collected from Derek Owens to date. | 2.50 | $375.00 |
| 3/9/2012 | DJK | Finalized letter to NCAA regarding ESI meet and confer. | 0.30 | $141.90 |

Client No.:   10270                                                                      Page 18
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/9/2012 | DJK | Spoke with Beth Fegan regarding text message retrieval from mobile devices. | 0.10 | $47.30 |
| 3/9/2012 | EAF | Work on discovery issues, including text message retrieval; follow up on information learned at meeting with Owens. | 4.00 | $2,940.00 |
| 3/9/2012 | XSHC | Log and review records sent by class member James Hilaire; update and forward status of class member interviews to Beth Fegan; internet/public records research. | 4.75 | $712.50 |
| 3/12/2012 | DJK | Meet and confer with defense counsel regarding RFP objections, and ESI; spoke with Beth Fegan and Tom Ahlering regarding same. | 0.50 | $236.50 |
| 3/12/2012 | DJK | Correspondence with Jeff Friedman and Beth Fegan regarding ESI cost waiver issues. | 0.10 | $47.30 |
| 3/12/2012 | DJK | Drafted letter confirming today's meet and confer. | 1.40 | $662.20 |
| 3/12/2012 | DJK | Attended case strategy meeting. | 0.20 | $94.60 |
| 3/12/2012 | DJK | Reviewed Owen's First Amended Rule 26 disclosures. | 0.10 | $47.30 |
| 3/12/2012 | DJK | Spoke with Beth Fegan regarding Interrogatory and Request for Production responses; forwarded models to Siprut PC. | 0.30 | $141.90 |
| 3/12/2012 | EAF | Prepare for and meet and confer re: defendant's discovery responses; correspondence with Dan Kurowski and Jeff Friedman re: cap on costs; correspondence with Teresa Owens re: ███████████████████████ revise first supplemental disclosures for Derek Owens; work on expert issues. | 2.00 | $1,470.00 |
| 3/12/2012 | XSHC | Confirm address of Conway Regional; telephone conference with medical records department regarding form; fill out form and forward to client; draft supplemental 26(a) disclosures for client; send to Defendant's and Plaintiffs' counsel; update/organize case file. | 2.00 | $300.00 |

Client No.: 10270                                                                        Page 19
Invoice No.: 267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/12/2012 | TEA | Prepare for and attend meet and confer regarding ESI issues with defense counsel. | 0.50 | $210.00 |
| 3/12/2012 | TEA | Attend team meeting regarding case status and strategy. | 0.50 | $210.00 |
| 3/13/2012 | DJK | Finalized letter confirming 3/12 meet and confer; emailed same to defense counsel. | 0.30 | $141.90 |
| 3/13/2012 | DJK | Organized and filed case email correspondence. | 0.10 | $47.30 |
| 3/13/2012 | DJK | Spoke with Jeff Friedman regarding EasyESI quote; correspondence with A.J. Shankar; reviewed EasyESI website regarding production features. | 0.20 | $94.60 |
| 3/13/2012 | EAF | Revise discovery responses for Owens; revise UCA document requests; draft email to defense counsel re: insurance policies; revise search terms; research experts. | 4.50 | $3,307.50 |
| 3/13/2012 | TEA | Review pleadings, discovery and other materials to familiarize self with case. | 3.00 | $1,260.00 |
| 3/14/2012 | CJ | Call from Carrie Flexer regarding initial disclosures; email Rob Carey and Leonard Aragon regarding same; review records and forward to Beth Fagan and Carrie Flexer. | 0.50 | $79.00 |
| 3/14/2012 | DJK | Spoke with Beth regarding RFP objections; reviewed complaint for possible document productions; correspondence with Sheila regarding same. | 0.30 | $141.90 |
| 3/14/2012 | DJK | Work related to production of medical records; correspondence with Beth, Tom, Sheila and Alma regarding same; reviewed edits to Owen's interrogatory responses. | 0.80 | $378.40 |
| 3/14/2012 | DJK | Spoke with Beth regarding discovery responses; drafted Derek Owen's RFP responses. | 0.80 | $378.40 |
| 3/14/2012 | EAF | Revise discovery responses for Owens; review all documents to be produced for Owens and discuss same with Dan Kurowski and Sheila Carey; draft email to Steve Berman and Rob Carey re: | 5.00 | $3,675.00 |

Client No.:   10270                                                                     Page 20
Invoice No.:  267752128

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ███████████████████████ call with Vold re:  Turner stipulation to dismiss; review same. |  |  |
| 3/14/2012 | LWA | t/c w/ Mr. Ori (attorney) regarding status of concussion case. | 0.20 | $115.60 |
| 3/14/2012 | XSHC | Colloquy with Teresa Owens regarding ██████ ████████████ follow up with contacts; ████████ . | 5.00 | $750.00 |
| 3/15/2012 | EAF | Travel to Miami for brain injury expert meeting; work on discovery issues; research re:  electronic discovery issues; work on Plaintiffs' production issues. | 7.00 | $5,145.00 |
| 3/16/2012 | DJK | Gathered responses to additional Arrington interrogatories; emailed Steve Berman regarding same. | 0.50 | $236.50 |
| 3/16/2012 | DJK | Reviewed RaceTires ESI opinion for application to NCAA case. | 0.40 | $189.20 |
| 3/16/2012 | DJK | Correspondence with Joe Siprut and Aleks Vold regarding status of Interrogatories responses. | 0.10 | $47.30 |
| 3/16/2012 | DJK | Reviewed Beth's correspondence regarding additional search terms; forwarded brain injury seminar materials to Tom, Sheila. | 0.10 | $47.30 |
| 3/16/2012 | DJK | Spoke with Aleks Vold regarding miscellaneous discovery issues. | 0.10 | $47.30 |
| 3/16/2012 | EAF | Attend brain injury consultant meeting; correspondence with team regarding same; research regarding experts. | 8.00 | $5,880.00 |
| 3/16/2012 | XSHC | Log receipt of materials sent by Teresa Owens; review same. | 0.75 | $112.50 |
| 3/17/2012 | EAF | Attend brain injury consultant meeting; travel home; draft memo from notes of meeting. | 7.00 | $5,145.00 |
| 3/19/2012 | DJK | Emailed Beth regarding research on motions to voluntarily dismiss plaintiffs. | 0.10 | $47.30 |

Client No.:   10270                                                                            Page 21
Invoice No.:  267752128

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/19/2012 | DJK | Spoke with Beth regarding potential case strategy. | 0.20 | $94.60 |
| 3/19/2012 | DJK | Emailed Johanna Spellman regarding Klesmit production pagination. | 0.10 | $47.30 |
| 3/19/2012 | DJK | Drafted letter to Johanna Spellman regarding ESI cap and native to near native conversion costs; emailed co-counsel same for review. | 1.10 | $520.30 |
| 3/19/2012 | DJK | Meeting with Beth Fegan and Sheila Carey regarding miscellaneous discovery related items. | 0.40 | $189.20 |
| 3/19/2012 | XSHC | Print ███████████████████ ███████████████ print documents collected so far in anticipation of review and production, organized and update log; prepare for strategy meeting; modify/draft outline of issues from Beth Fegan's email regarding AAJ seminar. | 5.00 | $750.00 |
| 3/20/2012 | DJK | Reviewed email from Johanna Spellman requesting update regarding their 3/14 letter; responded to same. | 0.10 | $47.30 |
| 3/20/2012 | DJK | In-house case strategy, to-do meeting. | 2.10 | $993.30 |
| 3/20/2012 | DJK | Work in preparation for in-house case strategy meeting. | 0.80 | $378.40 |
| 3/20/2012 | DJK | Correspondence with Aleks Vold regarding scheduling call about plaintiff discovery. | 0.10 | $47.30 |
| 3/20/2012 | DJK | Revised letter to defense counsel regarding ESI; edited production Protocol to reflect negotiations. | 3.40 | $1,608.20 |
| 3/20/2012 | EAF | Prepare for and lead in house team planning session, | 6.00 | $4,410.00 |
| 3/20/2012 | XSHC | Prepare for and attend case management/team strategy meeting. | 3.00 | $450.00 |
| 3/20/2012 | TEA | Prepare for and attend team meeting regarding case status and strategy. | 2.00 | $840.00 |

Client No.:   10270                                                                                  Page 22
Invoice No.:  267752128

| 3/21/2012 | DJK | Reviewed metadata fields to be produced in the litigation; emailed AJ Shankar of Easy ESI regarding same. | 0.70 | $331.10 |
|---|---|---|---|---|
| 3/21/2012 | DJK | Revised and finalized correspondence regarding ESI protocol. | 0.60 | $283.80 |
| 3/21/2012 | DJK | Reviewed metadata edits forwarded by AJ Shankar. | 0.10 | $47.30 |
| 3/21/2012 | DJK | Spoke with Aleks Vold regarding plaintiff discovery. | 0.50 | $236.50 |
| 3/21/2012 | DJK | Reviewed Notice of Subpoena issued to Arkansas Tech University. | 0.10 | $47.30 |
| 3/21/2012 | DJK | Conducted research regarding ███████████████ for potential disclosure in discovery. | 3.50 | $1,655.50 |
| 3/21/2012 | EAF | Call with defense counsel re: Mark Turner; work on discovery issues. | 0.50 | $367.50 |
| 3/21/2012 | XSHC | Research public records and background of recent contacts in preparation for interviews. | 7.50 | $1,125.00 |
| 3/22/2012 | DJK | Reviewed case action items, planning regarding items requiring my attention. | 0.50 | $236.50 |
| 3/22/2012 | DJK | Conducted research regarding ███████████████ potential sources of information depositories. | 3.00 | $1,419.00 |
| 3/22/2012 | DJK | Work regarding selection of metadata, search terms. | 1.00 | $473.00 |
| 3/22/2012 | DJK | Reviewed AJJ website regarding traumatic brain injury litigation. | 0.10 | $47.30 |
| 3/22/2012 | TEA | Draft and revise subpoena rider to be sent to Plaintiff schools; circulate to co-counsel. | 3.20 | $1,344.00 |
| 3/23/2012 | DJK | Correspondence with Aleks Vold regarding plaintiff discovery. | 0.10 | $47.30 |
| 3/23/2012 | DJK | Reviewed open issues, drafted email to defense counsel regarding | 1.20 | $567.60 |

Client No.:   10270                                                                            Page 23
Invoice No.:  267752128

search terms and metadata.

| 3/23/2012 | DJK | Reviewed correspondence from Johann Spellman regarding Johnson subpoena; forwarded to Chi_Filings. | 0.10 | $47.30 |
|---|---|---|---|---|
| 3/23/2012 | DJK | Reviewed case to-do list; case planning. | 0.20 | $94.60 |
| 3/23/2012 | XSHC | Discuss ███████████████ with Alma; download and review documents from NCAA's archived pages. | 3.00 | $450.00 |
| 3/23/2012 | TEA | Review and analyze correspondence regarding proposed metadata fields and searches. | 2.60 | $1,092.00 |
| 3/26/2012 | DJK | Spoke with Aleks Vold regarding Plaintiff discovery; emailed Beth Fegan status update. | 0.30 | $141.90 |
| 3/26/2012 | DJK | Spoke with Sheila Carey regarding status of Owens discovery. | 0.10 | $47.30 |
| 3/26/2012 | XSHC | Research, peruse and download documents regarding NCAA.org; review and prioritize outstanding requests and follow up with Teresa Owens regarding same; create index of committee materials/meeting dates and URLs. | 5.75 | $862.50 |
| 3/27/2012 | DJK | Reviewed email from Aleks Vold regarding Turner motion to withdraw; correspondence with Beth Fegan and Steve Berman regarding same. | 0.10 | $47.30 |
| 3/27/2012 | XSHC | Colloquy with Bart Goplerud regarding notes from his interview of Jim O'Connor; conversations with Teresa Owens regarding ███████ ████████████████████████████████████ | 6.00 | $900.00 |
| 3/28/2012 | DJK | Briefly reviewed ESI related correspondence received today from Johanna Spellman. | 0.20 | $94.60 |
| 3/28/2012 | XSHC | Interview Jim O'Connor with Bart Goplerud; conduct public records research. | 5.50 | $825.00 |

Client No.:   10270                                                                                          Page 24
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 3/29/2012 | DJK | Correspondence with co-counsel regarding Turner Motion to Withdraw. | 0.10 | $47.30 |
| 3/29/2012 | DJK | Correspondence with Johanna Spellman regarding ESI issues. | 0.10 | $47.30 |
| 3/29/2012 | DJK | Continued reviewed of ESI correspondence from NCAA counsel. | 0.40 | $189.20 |
| 3/29/2012 | XSHC | ███████████████████████ read NCAA guidelines/football materials from same time frame. | 3.50 | $525.00 |
| 3/30/2012 | DJK | Correspondence regarding Turner withdrawal. | 0.10 | $47.30 |
| 3/30/2012 | DJK | Briefly reviewed documents received today from client Derek Owens. | 0.10 | $47.30 |
| 3/30/2012 | XSHC | Conduct public records research (download early 1900's rules, guidebooks and manuals). | 4.00 | $600.00 |
| 4/1/2012 | EAF | Correspondence with Steve Berman re: strategy meeting; correspondence with co-counsel re: same. | 0.20 | $147.00 |
| 4/2/2012 | BC | Read Complaint and Answer by NCAA. | 1.00 | $150.00 |
| 4/2/2012 | BC | Began researching which states ████████████ and compiling the statutes into a Word.doc | 2.80 | $420.00 |
| 4/2/2012 | DJK | Gathered documents to give Brandon Cavanaugh work assignment regarding ████████ | 0.20 | $94.60 |
| 4/2/2012 | DJK | Reviewed Derek Owens' UCA email for production. | 1.40 | $662.20 |
| 4/2/2012 | DJK | Reviewed Sarah Bush Health Center subpoena issued today. | 0.10 | $47.30 |
| 4/2/2012 | DJK | Spoke with Brandon Cavanaugh regarding researching ████ ████████ | 0.20 | $94.60 |

Client No.:   10270                                                                 Page 25
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 4/2/2012 | EAF | Correspondence with Dan Kurowski re: ████ correspondence with Sheila Carey and Tom Ahlering re: ████ ████ research; correspondence with co-counsel re: strategy meeting. | 0.50 | $367.50 |
| 4/2/2012 | XSHC | Review school websites to obtain names/contact information of general counsels; draft subpoenas; research Robert ████ ████ | 6.00 | $900.00 |
| 4/2/2012 | TEA | Coordinate service of subpoenas on schools; review Defendant's Rule 26(a) disclosures; serve subpoenas on opposing counsel; draft email to NCAA regarding production of NCAA's insurance policies. | 0.50 | $210.00 |
| 4/3/2012 | DJK | Continued review of Derek Owens' UCA emails. | 2.40 | $1,135.20 |
| 4/3/2012 | EAF | Work on Owens' discovery responses; correspondence with Tom Ahlering re:  insurance polices; correspondence with co-counsel re:  status of Siprut's plaintiffs' discovery responses. | 2.00 | $1,470.00 |
| 4/3/2012 | XSHC | Prepare and organize documents collected from Derek Owens for Beth's review; conversations with Teresa Owens regarding ████ draft supplemental 26(a) disclosures; conversartions with Derek Owens regardin ████ ████ begin drafting memo regarding our collection efforts regarding Derek Owens. | 9.00 | $1,350.00 |
| 4/3/2012 | TEA | Draft interrogatories to NCAA and correspond regarding same; review correspondence from NCAA regarding production of insurance policies. | 6.50 | $2,730.00 |
| 4/4/2012 | BC | Recommenced researching which ████ and compilin ████ . | 3.50 | $525.00 |
| 4/4/2012 | DJK | Work regarding finalization of Plaintiff discovery. | 2.90 | $1,371.70 |
| 4/4/2012 | EAF | Correspondence with Sheila Carey regarding ████ ████ text to client regarding ████ eview client email database | 2.50 | $1,837.50 |

Client No.:   10270                                                                                    Page 26
Invoice No.:   267752128

for production; revise supplemental disclosures.

| 4/4/2012 | XSHC | Print and organize Derek's MyUCA emails coded as non-responsive ("NO") for Beth's review; search for articles, studies, publications authored/co-authored by Cantu; prepare plaintiff documents for production (download, Bates, copy, etc.). | 12.00 | $1,800.00 |
|---|---|---|---|---|
| 4/5/2012 | DJK | Continued work regarding finalization of Plaintiffs' discovery responses; served same. | 2.20 | $1,040.60 |
| 4/5/2012 | DJK | Revised and edited NCAA Plaintiff's Request for Production Responses. | 1.00 | $473.00 |
| 4/5/2012 | EAF | Work on discovery issues, including RFP responses and subpoena issues. | 3.50 | $2,572.50 |
| 4/5/2012 | XSHC | Update log of non-party subpoenas and productions; follow-up with attorneys regarding current status/responses. | 2.50 | $375.00 |
| 4/5/2012 | TEA | Review and analyze Plaintiff's discovery responses. | 1.00 | $420.00 |
| 4/6/2012 | BC | Read and reviewed TX stats entered information on table. | 0.25 | $37.50 |
| 4/6/2012 | BC | Compiled statutes for concussions case; made table for easy viewing of each state's provisions. | 1.60 | $240.00 |
| 4/6/2012 | BC | Back to reading/compiling concussion statutes, filling out table of various provisions. | 2.00 | $300.00 |
| 4/6/2012 | DJK | Reviewed correspondence regarding NCAA's production of insurance policies received today from Katie Walton. | 0.10 | $47.30 |
| 4/6/2012 | EAF | Correspondence regarding Derek's emails, and subpoenas to plaintiffs schools. | 0.50 | $367.50 |
| 4/6/2012 | XSHC | Edit and finalize Derek's supplemental 26(a) disclosures and send to defendant; log and update documents received from plaintiffs (unmarked/original sets) and produced/Bates labeled versions; | 3.00 | $450.00 |

Client No.:   10270                                                                 Page 27
Invoice No.:  267752128

|            |      |                                                                                                                                                                    |      |            |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------------|
|            |      | colloquy with Help Desk regarding how to produce native documents (re: Derek's MyUCA emails).                                                                             |      |            |
| 4/6/2012   | TEA  | Review and analyze documents produced by Defendant responsive to subpoena; begin reviewing NCAA insurance policies.                                                       | 6.00 | $2,520.00  |
| 4/8/2012   | EAF  | Work on experts; correspondence with Steve W. Berman regarding subpoenas.                                                                                                 | 0.50 | $367.50    |
| 4/9/2012   | DJK  | Reviewed article regarding mild traumatic brain injury circulated to co-counsel due to application to case.                                                               | 0.20 | $94.60     |
| 4/9/2012   | DJK  | Continued review of edits to ESI protocol; preparation for ESI meet and confer.                                                                                           | 2.40 | $1,135.20  |
| 4/9/2012   | DJK  | Reviewed subpoena to Dr. Larry Henderson issued by NCAA.                                                                                                                  | 0.10 | $47.30     |
| 4/9/2012   | EAF  | Review draft subpoenas; review memo regarding NCAA finances; work on discovery issues and strategy.                                                                       | 4.00 | $2,940.00  |
| 4/9/2012   | XSHC | Upload NCAA proceedings to filesite; log receipt of defendants' production and review/organize same.                                                                      | 3.75 | $562.50    |
| 4/9/2012   | TEA  | Conduct research regardin ███████████████████ ███████████████████████████ review email correspondence re: conference calls to discuss ESI protocol and search terms; Conductresearch on ███████████████████ Draft subpoena rider for NCAA Rules Committee, CDC and NCAA Medical Safeguard Committee. | 5.50 | $2,310.00  |
| 4/10/2012  | DJK  | ESI meet and confer with defense counsel.                                                                                                                                 | 0.80 | $378.40    |
| 4/10/2012  | DJK  | Reviewed Derek Owens documents produced by UCA (OWENS-UCA0000001 - 75); spoke with Beth Fegan regarding miscellaneous issues about same.                                  | 1.90 | $898.70    |
| 4/10/2012  | DJK  | Drafted letter to defense counsel following up on ESI issues.                                                                                                             | 1.70 | $804.10    |

Client No.:   10270                                                                                                    Page 28
Invoice No.:  267752128

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/10/2012 | DJK | Continued preparation for ESI meet and confer. | 1.10 | $520.30 |
| 4/10/2012 | DJK | Reviewed Beth's edits to letter to defense counsel; finalized and emailed same. | 0.20 | $94.60 |
| 4/10/2012 | EAF | Call with defense counsel regarding search terms and ESI protocol. | 1.00 | $735.00 |
| 4/10/2012 | XSHC | Copy documents and draft letter to Derek Owens enclosing documents produced by UCA in response to request for production. | 0.50 | $75.00 |
| 4/10/2012 | TEA | Revise subpoena rider to be sent to conferences; draft second set of RFP's to NCAA; Meet and confer regarding ESI protocol and search term edits with NCAA; review voluminous NCAA insurance policies; circulate interrogatories to Steve for potential changes; review Defendant's revised list of search terms. | 6.80 | $2,856.00 |
| 4/11/2012 | BC | Began draft of concussion memo - outlining sections. | 0.60 | $90.00 |
| 4/11/2012 | BC | Began drafting "Common Provisions" Section, starting with highlighting which bodies govern student-athlete concussions - finished II, B, on states that require coaches to undergo training. | 3.10 | $465.00 |
| 4/11/2012 | DJK | Reviewed correspondence with co-counsel regarding scheduling case planning and strategy meeting. | 0.10 | $47.30 |
| 4/11/2012 | DJK | Briefly reviewed latest UCA production forwarded today by defense counsel. | 0.10 | $47.30 |
| 4/11/2012 | DJK | Spoke with Sheila Carey regarding supplemental Plaintiff production; reviewed production letter; emailed same to defense counsel. | 0.20 | $94.60 |
| 4/11/2012 | EAF | Correspondence with J. Siprut regarding strategy meeting and work on discovery issues. | 2.50 | $1,837.50 |

Client No.: 10270                                                                                    Page 29
Invoice No.: 267752128

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/11/2012 | XSHC | Research, review regarding ▇▇▇▇▇ prepare supplemental production by Palacios; research ▇▇▇▇▇▇▇▇▇▇ | 6.00 | $900.00 |
| 4/11/2012 | TEA | Draft letter to EIU general counsel regarding response to subpoena; review email correspondence and documents tendered to NCAA by UCA pursuant to subpoena. | 4.50 | $1,890.00 |
| 4/12/2012 | XSHC | Log receipt of non-party supplemental production; review same; copy and forward to Derek Owens with cover letter. | 5.00 | $750.00 |
| 4/12/2012 | TEA | Review Siprut's suggested edits; review and revise draft interrogatories. | 2.00 | $840.00 |
| 4/13/2012 | BC | Revised what I drafted on Wednesday.  Began work on next section detailing use of concussion information sheet for parents and students; some research on ▇▇▇▇▇▇ | 4.20 | $630.00 |
| 4/13/2012 | BC | Finished Common Provisions Section and began and finished less common provisions. | 3.00 | $450.00 |
| 4/13/2012 | BC | Researching further into ▇▇▇▇▇▇▇▇ | 0.50 | $75.00 |
| 4/13/2012 | XSHC | Public records research (Re: NCAA rule changes, peruse archived NCAA, AFCA, NCAAFootball.net websites). | 5.00 | $750.00 |
| 4/13/2012 | TEA | Review and analyze NCAA's insurance policies. | 2.50 | $1,050.00 |
| 4/16/2012 | BC | Researching ▇▇▇▇▇▇▇▇▇ and summarizing common legislation findings among the states. | 3.00 | $450.00 |
| 4/16/2012 | BC | Began searching for all the information to properly cite the memo. | 1.00 | $150.00 |
| 4/17/2012 | EAF | Revise interrogatories. | 0.50 | $367.50 |
| 4/17/2012 | XSHC | Locate and download committee minutes and related materials from archived NCAA.org pages. | 5.50 | $825.00 |

Client No.:   10270                                                                              Page 30
Invoice No.:  267752128

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 4/17/2012 | TEA | Revise draft interrogatories and draft correspondence re: same; serve interrogatories on the NCAA. | 3.50 | $1,470.00 |
| 4/18/2012 | BC | Continuing to track down statute citations; most sources cited to House or Senate Bill nos. | 4.40 | $660.00 |
| 4/18/2012 | XSHC | Located, download, index committee minutes and related materials from archived NCAA websites; assemble binders of NCAA NEWS issues from 1964-1971; review same and flag relevant articles. | 7.25 | $1,087.50 |
| 4/19/2012 | EAF | Research ▓▓▓▓▓▓▓▓▓▓ correspondence with Cantu assistant regarding same. | 4.50 | $3,307.50 |
| 4/19/2012 | XSHC | Review NCAA News issues from 1964-1971 and flag relevant/useful text. | 5.75 | $862.50 |
| 4/20/2012 | BC | Continue editing and revising youth-concussion memo. | 0.50 | $75.00 |
| 4/20/2012 | BC | Final revisions and review of memo. | 3.50 | $525.00 |
| 4/20/2012 | BC | Completely cited memo. | 3.30 | $495.00 |
| 4/20/2012 | DJK | Reviewed and edited survey of Student Athlete concussion laws prepared by Brandon Cavanaugh. | 1.00 | $473.00 |
| 4/20/2012 | DJK | Reviewed ESI letter received today from NCAA counsel confirming impasse. | 0.20 | $94.60 |
| 4/20/2012 | XSHC | Finish reviewing 1964-1971 NCAA NEWS issues and flagging relevant text. | 5.50 | $825.00 |
| 4/20/2012 | TEA | Draft status report for Beth regarding case tasks; review and analyze correspondence regarding ESI protocol. | 0.50 | $210.00 |
| 4/23/2012 | BC | Began researching privilege and the applicable state law federal courts apply. | 2.30 | $345.00 |

Client No.:    10270                                                                    Page 31
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/23/2012 | BC | Double checked memo, made minor revisions and formatted end table. | 1.00 | $150.00 |
| 4/23/2012 | DJK | Began research and drafting of ESI protocol motion. | 3.50 | $1,655.50 |
| 4/23/2012 | DJK | Spoke with Brandon Cavanaugh regarding new research project assignment. | 0.20 | $94.60 |
| 4/23/2012 | DJK | Correspondence with Katherine Walter regarding Derek Owens' PST file. | 0.10 | $47.30 |
| 4/23/2012 | DJK | Prepared for, travel to/from and attended status hearing before Judge Colelman. | 2.30 | $1,087.90 |
| 4/23/2012 | DJK | Finalized student-athlete concussion law survey prepared by Brandon Cavanaugh. | 0.20 | $94.60 |
| 4/23/2012 | EAF | Work on discovery issues; communications with team regarding same; research regarding potential experts. | 2.50 | $1,837.50 |
| 4/23/2012 | XSHC | Organize 1972 - 1984 NCAA NEWS binders; create PDF portfolios for each issue year (1964-1976). | 5.00 | $750.00 |
| 4/23/2012 | TEA | Draft letter to EIU general counsel requesting all records be provided pursuant to subpoena identifying our confidential HIPPA protective order. | 1.00 | $420.00 |
| 4/23/2012 | TEA | Review letter from opposing counsel regarding production of documents received from EIU. | 1.00 | $420.00 |
| 4/23/2012 | TEA | Review documents received via subpoena from UCA and draft memorandum re: same identifying any potential production gaps. | 5.00 | $2,100.00 |
| 4/23/2012 | TEA | Review survey and memo on model student athlete concussion laws. | 1.50 | $630.00 |
| 4/24/2012 | DJK | Continued research and drafting of ESI Motion to Compel. | 5.20 | $2,459.60 |

Client No.:  10270                                                                                              Page 32
Invoice No.:  267752128

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/24/2012 | EAF | Correspondence with Dan Kurowski re:  discovery impasse; correspondence with co-counsel re:  strategy meeting; prepare for same. | 1.00 | $735.00 |
| 4/24/2012 | TEA | Review and analyze NCAA's insurance policies. | 2.00 | $840.00 |
| 4/25/2012 | BC | Resarching scope of ███████████████████ ████ | 4.10 | $615.00 |
| 4/25/2012 | DJK | Continued research and drafting of motion to compel ESI protocol. | 4.50 | $2,128.50 |
| 4/25/2012 | EAF | Correspondence with Tom Ahlering re:  discovery requests and third party subpoenas; revise same; ███████████ ██████████ | 1.00 | $735.00 |
| 4/25/2012 | XSHC | Upload Eastern IL University's production to iManage; review and summarize Cantu research collected for Beth. | 3.00 | $450.00 |
| 4/25/2012 | TEA | Review documents received from UCA and draft memorandum and correspondence re: same; draft letter to UCA general counsel requesting additional documents in compliance with subpoena. | 5.50 | $2,310.00 |
| 4/26/2012 | EAF | Call with Dr. Cantu re:  retention; review CV and fee schedule; correspondence with co-counsel for approval to retain Cantu; prepare for strategy session; correspondence with Steve Berman re:  strategy; prepare for strategy meetings; revise third-party subpoenas. | 3.00 | $2,205.00 |
| 4/26/2012 | XSHC | Review and log receipt of non-party production; research existence of new Return to Play (RTP) guidelines recently adopted by NFL. | 1.25 | $187.50 |
| 4/26/2012 | SWB | Case strategy. | 1.00 | $950.00 |
| 4/26/2012 | TEA | Revise letter to UCA general counsel; begin drafting NCAA 30(b)(6) notice; review documents produced pursuant to | 6.00 | $2,520.00 |

Client No.: 10270                                                                                    Page 33
Invoice No.: 267752128

subpoena via the NCAA.

| 4/27/2012 | EAF | Strategy planning session with Steve Berman; correspondence with Tom Ahlering re: 30(b)(6) notice; revise discovery; retain Cantu and obtain Steve Berman approval for accounting; revise retainer agreement. | 2.50 | $1,837.50 |
| 4/27/2012 | SWB | Strategy meeting. | 2.00 | $1,900.00 |
| 4/27/2012 | TEA | Research and draft 30(b)(6) notice to the NCAA; attend in house strategy meeting with SWB; begin researching and reviewing case law regarding ██████████████████████ ████████ and draft detailed memorandum re: same. | 8.00 | $3,360.00 |
| 4/29/2012 | DJK | Continue work on Motion to Compel Native ESI. | 1.30 | $614.90 |
| 4/30/2012 | BC | Continue drafting case summaries for ███████ memo. | 0.60 | $90.00 |
| 4/30/2012 | BC | Researching ████████████████████████ | 1.40 | $210.00 |
| 4/30/2012 | BC | Drafting case summaries. | 0.40 | $60.00 |
| 4/30/2012 | BC | Preparing and researching case summaries required for drafting memo. | 1.00 | $150.00 |
| 4/30/2012 | DJK | Strategy call with Joe Siprut and Aleks Vold. | 0.70 | $331.10 |
| 4/30/2012 | DJK | Continued work on Motion to Compel Native ESI. | 5.90 | $2,790.70 |
| 4/30/2012 | EAF | Strategy planning session with co-counsel. | 1.50 | $1,102.50 |
| 4/30/2012 | XSHC | Log response of non-party to subpoena; prepare client's documents, bates labeled, and produce same; update production log, bates labeled and marked for confidentiality non-party productions; organized and send to defense counsel with download link; update non-party production log. | 3.00 | $450.00 |
| 4/30/2012 | TEA | Research and review case law regarding ████████████████ | 8.50 | $3,570.00 |

Client No.:   10270                                                                 Page 34
Invoice No.:  267752128

| Date | | | | |
|---|---|---|---|---|
| | | ██████████████████ and draft detailed memorandum re: same. | | |
| 5/1/2012 | DJK | Email to AJ Sharkar regarding ESI protocol edits. | 0.10 | $47.30 |
| 5/1/2012 | DJK | Continued work regarding ESI motion to compel. | 1.50 | $709.50 |
| 5/1/2012 | DJK | Spoke withTom Ahlering regarding Rule 30(b)(6) notice and class certification strategy. | 0.10 | $47.30 |
| 5/1/2012 | DJK | Correspondence with co-counsel regarding Slate.com concussions articles. | 0.10 | $47.30 |
| 5/1/2012 | XSHC | Cite check, proof read, insert TOA for Memo ISO Motion to Compel ESI; review non-party EIU's documents for confidentiality and forward to co-counsel for review. | 5.50 | $825.00 |
| 5/1/2012 | TEA | Review articles re: ██████████████████ ███████ begin drafting 30(b)(6) notice and rider; converse with Sheila re:  confidentiality issues; with production; review and analyze documents to determine confidentiality for purposes of production. | 3.50 | $1,470.00 |
| 5/2/2012 | BC | Finished draftin ████████ memo. | 4.00 | $600.00 |
| 5/2/2012 | DJK | Continued work related to Motion for Entry of Document Production Protocol and related papers. | 5.40 | $2,554.20 |
| 5/2/2012 | XSHC | Cite check Memorandum in Support of Motion for Document Protocol, gathered and organized exhibits, general attorney assistance; file motion for order establishing document production protocol on PACER. | 4.25 | $637.50 |
| 5/2/2012 | TEA | Review proposed orders and briefs regarding entry of document production protocol and ESI issues; draft 30(b)(6) notice and rider. (1.0) | 1.00 | $420.00 |
| 5/3/2012 | EAF | Prepare for hearing; status hearing before Magistrate re:  ESI issues; travel to and from hearing; correspondence with Dan | 4.00 | $2,940.00 |

Client No.:   10270                                                                                            Page 35
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| | | Kurowski re:  Magistrate's comments. | | |
| 5/3/2012 | EAF | Correspondence with Dr. Cantu's office re:  retention. | 0.50 | $367.50 |
| 5/3/2012 | XSHC | Create binder of EIU production documents for Tom Ahlering; conducted public records research; interview class member. | 5.00 | $750.00 |
| 5/3/2012 | TEA | Review and analyze correspondence from UCA general counsel re: responses to subpoenas; review and analyze documents produced by Ouachita University in response to subpoena. | 1.50 | $630.00 |
| 5/4/2012 | XSHC | Finish EIU binders; create PDF portfolios for each NCAA NEWS YEAR (1976-1984); read issues and tag relevant articles; research Harvey Goins (class member contact) in preparation for interview. | 7.25 | $1,087.50 |
| 5/4/2012 | TEA | Correspond with UCA general counsel re:  subpoena responses. | 0.50 | $210.00 |
| 5/7/2012 | DJK | Spoke with Beth Fegan regarding NCAA motion presentment hearing and strategy. | 0.30 | $141.90 |
| 5/7/2012 | EAF | Work on class member discovery; revise 30(b)(6) notice. | 1.50 | $1,102.50 |
| 5/7/2012 | XSHC | Research Alan McGrath in preparation for interview; discussed declarations, and status of interviews with Tom Ahlering and Beth Fegan. | 4.00 | $600.00 |
| 5/7/2012 | TEA | Correspond with UCA general counsel re:  subpoena responses; prepare for and attend meeting re:  declarations in support of motion for class certification; review and revise 30(b)(6) notice to the NCAA; research and begin drafting model declaration in support of motion for class certification. | 4.00 | $1,680.00 |
| 5/8/2012 | DJK | Correspondence with AJ Sharkar regarding review of native ESI motion. | 0.10 | $47.30 |
| 5/8/2012 | XSHC | Prepare and Bates Label supplemental Owens production; copy and mail non-party productions relating to Derek; telephone conference with Tom and Aleks Vold, co-counsel, discussing ███████████████████████ Bates Label EIU | 7.50 | $1,125.00 |

Client No.:   10270                                                                              Page 36
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| | | productionand mark for confidentiality. | | |
| 5/8/2012 | TEA | Review examples of declarations in support of motion for class certification; conduct research re: same; draft model declaration; conference with Arrington's counsel re:  confidentiality/HIPPA issues in production. | 2.00 | $840.00 |
| 5/9/2012 | XSHC | Bates labeled and marked for confidentiality EIU's production; interview class member. | 4.75 | $712.50 |
| 5/9/2012 | TEA | Review and analyze Defendant's Proposed Order Establishing an Electronic Discovery Protocol. | 1.00 | $420.00 |
| 5/10/2012 | DJK | Began review of opposition to Motion to Enter ESI Order. | 1.10 | $520.30 |
| 5/10/2012 | XSHC | Review original Conway, UCA and OBU non-party productions to identify documents and create chart for Defendant; print LEXIS cases for Dan. | 4.00 | $600.00 |
| 5/10/2012 | TEA | Draft lengthy correspondence to school general counsel following up on subpoena responses; review comments to draft 30(b)(6), incorporate and serve; review documents obtained from schools for gaps in subpoena responses; review and revise memorandum re: ██████████████████████████████ | 5.00 | $2,100.00 |
| 5/11/2012 | DJK | Continued preparation for native production oral argument. | 1.20 | $567.60 |
| 5/11/2012 | DJK | Reviewed and edited ████████████████ memorandum prepared by Tom Ahlering; spoke with Tom Ahlering regarding same. | 1.00 | $473.00 |
| 5/11/2012 | DJK | Reviewed and edited Rule 30(b)(6) notice; correspondence with Tom Ahlering regarding same. | 0.50 | $236.50 |
| 5/11/2012 | DJK | Searched for and emailed Tom Ahlering substantive class member fact declarations. | 0.30 | $141.90 |
| 5/11/2012 | XSHC | Send additional non-party documents labeled for confidentiality to co-counsel for review; forward non-party EIU's production to | 5.25 | $787.50 |

Client No.:   10270                                                                                       Page 37
Invoice No.:  267752128

opposing counsel; prepare and review non-party UCA production; download cases cited in Plaintiffs' Memorandum ISO Motion to Compel.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 5/11/2012 | TEA | Review and revise memorandum re ███████████████ ██████████ | 3.00 | $1,260.00 |
| 5/14/2012 | DJK | Continued preparation for native production oral argument. | 6.60 | $3,121.80 |
| 5/14/2012 | XSHC | Review original non-party productions and make index of document breaks for defense counsel; review NcAA supplemental productions and DVDs. | 5.00 | $750.00 |
| 5/14/2012 | TEA | Review and revise memorandum re: ███████████████ ██████████ | 3.50 | $1,470.00 |
| 5/15/2012 | DJK | Continued preparation for native production oral argument. | 1.20 | $567.60 |
| 5/15/2012 | EAF | Revise memo re: ██████████████ | 1.00 | $735.00 |
| 5/15/2012 | XSHC | Review original productions and index of document breaks (Bates ranges). | 4.00 | $600.00 |
| 5/15/2012 | TEA | Review and revise memorandum re: ███████████████ ███████████ and circulate. | 2.40 | $1,008.00 |
| 5/16/2012 | DJK | Continued preparation for tomorrow's court hearing. | 3.10 | $1,466.30 |
| 5/16/2012 | XSHC | Log receipt of and review supplemental UCA production; view and copy CD; colloquy with Jason Hairston to schedule interview; discuss Hairston interview with Beth Fegan; background internet research on Jason Hairston. | 0.75 | $112.50 |
| 5/16/2012 | TEA | Review and correspond with UCA general counsel re: subpoena responses; review information received from UCA pursuant to subpoena; review and analyze court order regarding ESI protocol; correspond re: same; draft model declaration. | 1.00 | $420.00 |

Client No.:   10270                                                                                    Page 38
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/17/2012 | DJK | Travel to/from Dirksen Building to attend hearing on Motion to Compel ESI Protocol; continued preparation for hearing; attended and argued at hearing. | 4.30 | $2,033.90 |
| 5/17/2012 | DJK | Follow up and status conference with Judge Brown regarding continued hearing. | 0.20 | $94.60 |
| 5/17/2012 | DJK | Ordered transcript of court hearing. | 0.20 | $94.60 |
| 5/17/2012 | DJK | Correspondence with co-counsel regarding today's hearing; spoke with AJ Shankar regarding same. | 1.50 | $709.50 |
| 5/17/2012 | XSHC | Discuss status of non-party productions with Tom Ahlering; identify document breaks in UCA supplemental production for Defendant; update document break table, review supplemental production, note items of interest (i.e., mentions of teammates/roomates ofDerek's) | 4.75 | $712.50 |
| 5/17/2012 | TEA | Correspond with Plaintiff schools general counsels re:  subpoena responses. | 0.50 | $210.00 |
| 5/18/2012 | DJK | Followed up with court reporter regarding 5/17/12 hearing transcript. | 0.10 | $47.30 |
| 5/18/2012 | XSHC | Interview Jason Hairston; review medical records emailed by Mr. Hairston; log and make screen shots of contents of DVDs produced by non-party UCA; burn documents from UCA to disk and forward to client. | 3.50 | $525.00 |
| 5/21/2012 | DJK | Reviewed transcript regarding 5/17 hearing; correspondence regarding same. | 0.20 | $94.60 |
| 5/21/2012 | DJK | Reviewed NCAA's answers to interrogatories. | 0.20 | $94.60 |
| 5/21/2012 | EAF | Correspondence with Steve Berman and Jeff Friedman re:  ESI hearing; correspondence with Johanna Spellman re:  Rucks dismissal. | 0.30 | $220.50 |
| 5/21/2012 | XSHC | Copy UCA responses to Defendant's and Plaintiffs' subpoenas, | 5.00 | $750.00 |

Client No.: 10270                                                                    Page 39
Invoice No.: 267752128

| | | | | |
|---|---|---|---|---|
| | | organize into binders for Tom Ahlering; download new viewer software; spot-review UCA CDs; follow up with class member contacts. | | |
| 5/21/2012 | TEA | Review transcripts from hearing regarding ESI issues; review and analyze NCAA's objections and responses to first set of interrogatories; Review and analyze NCAA insurance policies; draft memorandum re: same. | 4.80 | $2,016.00 |
| 5/22/2012 | BC | Continued research re ███████████████. | 3.25 | $487.50 |
| 5/22/2012 | BC | Began researching ██████████████. | 2.00 | $300.00 |
| 5/22/2012 | DJK | Preparation for next week's ESI evidentiary hearing before Magistrate Judge Brown. | 4.70 | $2,223.10 |
| 5/22/2012 | DJK | Briefly reviewed correspondence regarding NCAA Insurance Policy analysis. | 0.10 | $47.30 |
| 5/22/2012 | EAF | Provide comments to DJK on outline for ESI hearing. | 1.00 | $735.00 |
| 5/22/2012 | XSHC | Indexed UCA's disc contents and running times; █████ research. | 4.00 | $600.00 |
| 5/22/2012 | TEA | Review and analyze NCAA insurance policies; draft memorandum re: same. | 3.00 | $1,260.00 |
| 5/23/2012 | BC | Added case illustrations to ██████ memo; edited and double checked citations. | 3.25 | $487.50 |
| 5/23/2012 | BC | Compiling Judge Brown's discovery rules and putting them in paragraph form for memo. | 4.25 | $637.50 |
| 5/23/2012 | DJK | Continued preparation for next week's ESI hearing. | 6.90 | $3,263.70 |
| 5/23/2012 | EAF | Correspondence with Tom Ahlering re:  insurance policy review; correspondence with Dab Kurowski re:  30(b)(6) issues; meeting with Dan Kurowski to plan and prepare for ESI evidentiary | 2.00 | $1,470.00 |

Client No.:   10270                                                                      Page 40
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| | | hearing. | | |
| 5/23/2012 | TEA | Review and analyze NCAA insurance policies; draft memorandum re: same. | 2.00 | $840.00 |
| 5/24/2012 | BC | Researched more cases and drafted more case illustrations for ███████ memo. | 2.75 | $412.50 |
| 5/24/2012 | BC | Cite checked ███████ memo, edits/revisions and formatted same. | 4.10 | $615.00 |
| 5/24/2012 | BC | Conducted research on David A. Greetham. | 0.50 | $75.00 |
| 5/24/2012 | DJK | Continued preparation for next week's ESI hearing. | 8.70 | $4,115.10 |
| 5/25/2012 | BC | Final revisions to ███████ memo. | 2.50 | $375.00 |
| 5/25/2012 | BC | Continued adding case law to ███████ memo, continued research, drafting and edits to same. | 4.75 | $712.50 |
| 5/25/2012 | DJK | Continued preparation for next week's ESI hearing. | 6.10 | $2,885.30 |
| 5/25/2012 | XSHC | Work on drafting American Football Coaches Association Memorandum distilling research. | 2.50 | $375.00 |
| 5/29/2012 | BC | Research re David A. Greetham on legal resource sites (Lexis & West), Google, and other search engines. | 4.00 | $600.00 |
| 5/29/2012 | BC | Culling of Greetham information. | 3.00 | $450.00 |
| 5/29/2012 | BC | Revisions to Cy Pres memo as requested by Dan Kurowski, specifically citations and wordiness. | 1.50 | $225.00 |
| 5/29/2012 | DJK | Meeting with AJ Shankar regarding preparation for tomorrow's hearing. | 5.80 | $2,743.40 |
| 5/29/2012 | DJK | Continued preparation for tomorrow's court hearing. | 6.30 | $2,979.90 |

Client No.:   10270                                                                      Page 41
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 5/29/2012 | EAF | Attend meeting with AJ to prepare for court hearing on ESI; conference with Dan Kurowski re: same. | 2.00 | $1,470.00 |
| 5/29/2012 | XSHC | Copy Conway Reg. MRI CD (2 copies) and Bates labeled; send copies to defendant and client; copy 13 NCAAs educational DVDs for EasyESI; colloquy with vendor regarding processing disc contents. | 1.25 | $187.50 |
| 5/30/2012 | BC | Researching ███████████████ in Northern District and 7th Circuit Courts. | 1.40 | $210.00 |
| 5/30/2012 | BC | Researching ████████████████████████████████████ ███████████. | 1.10 | $165.00 |
| 5/30/2012 | DJK | Spoke with AJ Shankar regarding preparation for today's hearing. | 1.50 | $709.50 |
| 5/30/2012 | DJK | Correspondence with Brandon Cavanaugh regardin ██████████ ████████████ search. | 0.10 | $47.30 |
| 5/30/2012 | DJK | Attended evidentiary hearing on document production protocol before Magistrate Judge Brown. | 4.70 | $2,223.10 |
| 5/30/2012 | DJK | Continued preparation for today's evidentiary hearing on ESI. | 2.80 | $1,324.40 |
| 5/30/2012 | DJK | Correspondence with Tom Ahlering regarding summary of court evidentiary hearing. | 0.10 | $47.30 |
| 5/30/2012 | DJK | Briefly reviewed rules regarding timeline for appealing Magistrate decisions. | 0.10 | $47.30 |
| 5/30/2012 | DJK | Post-hearing telephone calls with Beth Fegan and Jeff Friedman regarding outcome, testimony. | 0.60 | $283.80 |
| 5/30/2012 | EAF | Prepare for and attend court hearing. | 3.50 | $2,572.50 |
| 5/30/2012 | XSHC | Assemble materials relative to student-athlete insurance coverage by NCAA collected to date  and forward to Tom | 4.00 | $600.00 |

Client No.:　10270　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 42
Invoice No.:　267752128

| | | | | |
|---|---|---|---|---|
| | | Ahlering; work on ███ memorandum ████████); create timeline; search for pre 2000 football rule books. | | |
| 5/31/2012 | DJK | Reviewed redline edits to ESI order forwarded by Johanna Spellman; correspondence with AJ Shankar regarding edits to same; emailed Johanna Spellman. | 1.00 | $473.00 |
| 5/31/2012 | DJK | Conducted legal research regardin ███████████████ ████████████; correspondence with co-counsel regarding strategy for moving forward in light of research. | 3.00 | $1,419.00 |
| 6/1/2012 | BC | Researched NCAA names to draft subpoena riders. | 4.60 | $690.00 |
| 6/1/2012 | BC | Researched names provided in NCAA interrogatory response to draft subpoena riders. | 3.10 | $465.00 |
| 6/4/2012 | BC | Continued drafting of subpoena riders for the NCAA case names provided in responses to interrogatories. | 3.25 | $487.50 |
| 6/4/2012 | BC | Drafting of subpoena riders for the names NCAA provided in their responses to interrogatories. | 4.60 | $690.00 |
| 6/4/2012 | DJK | Began research and drafting of objections to Magistrate Judge Brown's order. | 4.90 | $2,317.70 |
| 6/5/2012 | BC | Drafting "Definitions" sections to subpoena riders. | 4.10 | $615.00 |
| 6/5/2012 | BC | Continued drafting of "definitions" sections and revising the subpoena riders. | 2.50 | $375.00 |
| 6/5/2012 | BC | Researched NCAA figures named in interrogatory 3 and drafted accompanying subpoena riders. | 1.25 | $187.50 |
| 6/5/2012 | DJK | Reviewed new judicial assignment; research regarding ████████████████ | 0.60 | $283.80 |
| 6/5/2012 | XSHC | Update class member contact log. | 0.25 | $37.50 |

Client No.: 10270                                                                      Page 43
Invoice No.: 267752128

| Date | | Description | | |
|---|---|---|---|---|
| 6/6/2012 | BC | Finished drafting the subpoena riders and accompanying Bios. | 5.00 | $750.00 |
| 6/6/2012 | DJK | Continued research and drafting of objections to Magistrate Judge Brown's order. | 3.80 | $1,797.40 |
| 6/7/2012 | DJK | Emailed Elaine Byszewski regarding NCAA ESI protocol draft requesting native production. | 0.10 | $47.30 |
| 6/7/2012 | DJK | Drafted client case status update letter. | 0.90 | $425.70 |
| 6/7/2012 | EAF | Correspondence with Steve Berman re:  NFL case; correspondence with Dan Kurowski re:  search terms and meet and confer process. | 1.00 | $735.00 |
| 6/8/2012 | BC | Researched bates labeling and convenience costs of producing documents and when it can be shifted to plaintiffs. | 1.50 | $225.00 |
| 6/8/2012 | DJK | Continued research and drafting of objections to Magistrate Judge Brown's discovery order. | 4.30 | $2,033.90 |
| 6/8/2012 | DJK | Drafted emails to defense counsel regarding scheduling search term meet and confer; Rule 30(b)(6) deposition. | 0.20 | $94.60 |
| 6/8/2012 | XSHC | Review supplemental EIU documents produced 6/6/12; update log; Bates label and mark documents for confidentiality; make list of document breaks. | 5.25 | $787.50 |
| 6/11/2012 | BC | Tracked down addresses of those named in NCAA's interrogatory responses. | 3.00 | $450.00 |
| 6/11/2012 | BC | Completed ██████████████████ research for Dan Kurowski. | 2.25 | $337.50 |
| 6/11/2012 | DJK | Reviewed comments from Jeff Friedman regarding ESI objections. | 0.10 | $47.30 |
| 6/11/2012 | DJK | Continued research and drafting of objections to Magistrate Judge Brown's Order on ESI. | 5.70 | $2,696.10 |

Client No.:   10270                                                                                      Page 44
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 6/11/2012 | XSHC | Bates label non-party OBU production and create chart of document breaks. | 2.25 | $337.50 |
| 6/12/2012 | BC | Began filling out subpoena forms to be sent to people named by NCAA in interrogatory responses. | 1.50 | $225.00 |
| 6/12/2012 | BC | Continued filling out subpoena forms to be sent to people named by NCAA in interrogatory responses. | 2.00 | $300.00 |
| 6/12/2012 | BC | Continued to find addresses of persons named in NCAA's responses to interrogatories for future subpoenas. | 2.60 | $390.00 |
| 6/12/2012 | BC | Converted subpoena rider files to individual subpoena riders for later ease of use. | 1.25 | $187.50 |
| 6/12/2012 | DJK | Reviewed correspondence from Katherine Walton regarding miscellaneous scheduling items. | 0.10 | $47.30 |
| 6/12/2012 | DJK | Began review of NCAA's objections to Rule 30(b)(6) notice. | 0.20 | $94.60 |
| 6/12/2012 | DJK | Reviewed insurance declaratory judgment pleadings filed against NCAA in D. Kansas. | 0.10 | $47.30 |
| 6/12/2012 | DJK | Revised objections to ESI Protocol following Jeff Friedman's comments. | 4.40 | $2,081.20 |
| 6/12/2012 | EAF | Review declaratory judgment actions by insurers; follow-up with Tom Ahlering re: insurance analysis; work on expert issues. | 2.50 | $1,837.50 |
| 6/12/2012 | XSHC | Proof and cite check objections to ESI order pleading; draft timeline of "spearing" rule changes, references in NCAA News; committee meetings. | 5.75 | $862.50 |
| 6/13/2012 | BC | Downloaded software for viewing NCAA videos (encountered and dealt with loading issues). | 2.00 | $300.00 |
| 6/13/2012 | BC | Continued viewing of ██████████████████ | 3.50 | $525.00 |

Client No.:   10270                                                                                          Page 45
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/13/2012 | BC | Viewed ███████████████████████ ██████████ | 1.50 | $225.00 |
| 6/13/2012 | DJK | Reviewed and finalized courtesy copy letter of today to Judge Lee. | 0.10 | $47.30 |
| 6/13/2012 | DJK | Correspondence with Beth Fegan and Steve Berman regarding discovery schedule. | 0.10 | $47.30 |
| 6/13/2012 | DJK | Drafted Initial Reassignment Joint Status Report. | 2.90 | $1,371.70 |
| 6/13/2012 | DJK | Proofread Objections to Magistrate Judge Brown's discovery order; work regarding finalizing same. | 2.00 | $946.00 |
| 6/13/2012 | DJK | Correspondence with Steve Berman regarding NCAA production to date. | 0.10 | $47.30 |
| 6/13/2012 | DJK | Revised draft Joint Status Report; correspondence with co-counsel regarding same. | 0.40 | $189.20 |
| 6/13/2012 | DJK | Correspondence with defense counsel regarding initial joint status report. | 0.20 | $94.60 |
| 6/13/2012 | DJK | Correspondence with K. Walton regarding 30(b)(6) deposition witness availability. | 0.10 | $47.30 |
| 6/13/2012 | EAF | Correspondence with expert re:  return to play guidelines; research same; revise joint status report. | 3.00 | $2,205.00 |
| 6/13/2012 | XSHC | Proof, cite check, assemble exhibits, draft appendix of unpublished authorities regarding Plaintiffs' objections to ESI protocol for Judge. | 4.00 | $600.00 |
| 6/13/2012 | SWB | Edit JSR. | 0.50 | $475.00 |
| 6/14/2012 | BC | Continued viewing of final NCAA videos and tracked their contents. | 3.50 | $525.00 |

Client No.:  10270                                                                              Page 46
Invoice No.:  267752128

| 6/14/2012 | BC | Began drafting summaries of ██████████ ████████ | 4.00 | $600.00 |
|---|---|---|---|---|
| 6/14/2012 | DJK | Correspondence with Alex Vold regarding tomorrow's hearing. | 0.10 | $47.30 |
| 6/14/2012 | DJK | Began preparation for Rule 30(b)(6) deposition; correspondence with counsel regarding same. | 0.40 | $189.20 |
| 6/14/2012 | EAF | Corresponece with Dan Kurowski re:  30(b)(6) depositions and ESI discovery. | 0.30 | $220.50 |
| 6/14/2012 | XSHC | Email request for creation of defendant and non-party databases to vendor with parameters/instructions; discussions with vendor regarding same; break non-party PDFs into individual documents for loading. | 4.00 | $600.00 |
| 6/14/2012 | TEA | Draft voluntary stipulated dismissal of Rucks; correspond with opposing counsel re: same; file. | 1.50 | $630.00 |
| 6/15/2012 | BC | Began summarizing the North Carolina BESS and SCAT test videos. | 1.50 | $225.00 |
| 6/15/2012 | BC | Viewed another NCAA instructional video for "targeting" and began drafting its summary. | 1.25 | $187.50 |
| 6/15/2012 | BC | Drafted summaries of ████████████ ██████████ | 2.50 | $375.00 |
| 6/15/2012 | BC | Wrote summaries of a couple less pertinent videos and their content. | 0.80 | $120.00 |
| 6/15/2012 | DJK | Correspondence with Steve Berman regarding EasyESI price quote. | 0.10 | $47.30 |
| 6/15/2012 | DJK | Reviewed and edited courtesy copy cover letter to Judge Lee. | 0.10 | $47.30 |
| 6/15/2012 | DJK | Attended hearing on Motion for EIU Records filed by NCAA; travel to/from Court. | 2.60 | $1,229.80 |

Client No.:   10270                                                                            Page 47
Invoice No.:  267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/15/2012 | DJK | Reviewed edits to Joint Status Report. | 1.00 | $473.00 |
| 6/15/2012 | DJK | Reviewed and edited NCAA's draft of Initial Reassignment Joint Status Report. | 1.30 | $614.90 |
| 6/15/2012 | DJK | Meet and confer with defense counsel. | 0.40 | $189.20 |
| 6/15/2012 | DJK | Emailed defense counsel edits to extension motion. | 0.10 | $47.30 |
| 6/15/2012 | DJK | Reviewed Plaintiffs' Request for Production of Documents Responses in preparation for initial meet and confer on same; edited motion for page extension; correspondence with Siprut PC regarding draft status report. | 0.80 | $378.40 |
| 6/15/2012 | XSHC | Extended email communications with vendor discussing naming convention to use for DVD contents; update non-party log with Tom Ahlering's exchanges with Ouachita University; chart documents breaks in non-party productions. | 4.00 | $600.00 |
| 6/18/2012 | BC | Finished summarizing the CFO video on what hits are legal and illegal. | 4.25 | $637.50 |
| 6/18/2012 | BC | Summarized the Lacrosse concussion video, the Heads Up video, and another NCAA concussion video. | 3.25 | $487.50 |
| 6/18/2012 | DJK | Attended Initial Reassignment status hearing before Judge Lee travel to/from same. | 2.00 | $946.00 |
| 6/18/2012 | EAF | Review and analyze seventh circuit decision; correspondence with Steve Berman re:  same. | 1.50 | $1,102.50 |
| 6/18/2012 | EAF | Concussions: correspondence with Tom Ahlering re:  insurance analysis; preparation for and attend court hearing. | 3.00 | $2,205.00 |
| 6/18/2012 | XSHC | Review class member log for athletes that lost scholarships due to injury, per Beth Fegan; review database uploads and discuss issues with vendor; research ████ finalize memo for Beth | 6.00 | $900.00 |

Client No.:   10270                                                                                        Page 48
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| | | Fegan. | | |
| 6/18/2012 | TEA | Draft correspondence to Ouachita general counsel regarding production of documents in response to subpoena. | 0.50 | $210.00 |
| 6/19/2012 | BC | Began formatting and editing and revising video summaries. | 1.50 | $225.00 |
| 6/19/2012 | BC | Continued formatting and editing and revising video summaries; added a few footnotes and youtube videos to supplement the awful quality of video produced by NCAA. | 3.50 | $525.00 |
| 6/19/2012 | BC | Finished summarizing the rest of the videos provided by the NCAA. | 2.50 | $375.00 |
| 6/19/2012 | DJK | Reviewed information ███████████████████ ██████████████ spoke with Alma and Sheila regarding return to play guidelines project. | 1.20 | $567.60 |
| 6/19/2012 | DJK | Attended conference call with Dr. Cantu. | 0.50 | $236.50 |
| 6/19/2012 | DJK | Correspondence with Katie Walton regarding 30(b)(6) confirmation; miscellaneous preparation for Rule 30(b)(6) depos. | 0.80 | $378.40 |
| 6/19/2012 | DJK | Reviewed and edited FOIA template request letter prepared by Sheila Carey. | 0.50 | $236.50 |
| 6/19/2012 | EAF | Call with Dr. Cantu; preparation for same; review meet and confer recap from Dan Kurowski; review recap of court hearing from Dan Kurowski; draft email to co-counsel re: initial reassignment hearing; review insurance policy analysis memo and follow up with Tom Ahlering re: same. | 1.50 | $1,102.50 |
| 6/19/2012 | XSHC | Read and assemble RTP (Return to Play) guidelines Id'd by Cantu; meet with Dan Kurowski to discuss RTP analysis assignment. | 5.00 | $750.00 |
| 6/19/2012 | TEA | Review voluminous NCAA insurance policies; draft lengthy memorandum re: same. | 2.50 | $1,050.00 |

Client No.:   10270                                                                                   Page 49
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 6/20/2012 | BC | Final re-read and revisions to memo covering summaries of videos produced in NCAA case. | 2.00 | $300.00 |
| 6/20/2012 | DJK | Drafted letter to Johanna Spellman regarding meet and confer on Plaintiffs' RFP responses; circulated same to co-counsel. | 1.00 | $473.00 |
| 6/20/2012 | DJK | Reviewed NCAA's deposition notices issues today to Plaintiffs. | 0.30 | $141.90 |
| 6/20/2012 | DJK | Began review of letter regarding search term revisions. | 0.30 | $141.90 |
| 6/20/2012 | DJK | Correspondence with Tom Ahlering regarding organizing insurance policy document review. | 0.10 | $47.30 |
| 6/20/2012 | DJK | Correspondence with co-counsel regarding follow-up discovery items. | 0.20 | $94.60 |
| 6/20/2012 | DJK | Correspondence with Marty McLean regardin ███████████ | 0.10 | $47.30 |
| 6/20/2012 | DJK | Correspondence with court reporters to set cost effective deposition service. | 0.60 | $283.80 |
| 6/20/2012 | DJK | Emailed Sheila regarding follow-up discovery items from Derek Owens. | 0.10 | $47.30 |
| 6/20/2012 | DJK | Began review memo from Brandon Cavanaugh regarding NCAA videos. | 0.80 | $378.40 |
| 6/20/2012 | EAF | Revise email re: search terms; revise model declaration; review deposition notices; correspondence with Teresa Owens re: ██████████; draft strategy memo. | 3.00 | $2,205.00 |
| 6/20/2012 | XSHC | Read ████████████████ | 5.00 | $750.00 |
| 6/20/2012 | TEA | Review voluminous NCAA insurance policies; draft lengthy memorandum re: same. | 2.50 | $1,050.00 |

Client No.:    10270                                                              Page 50
Invoice No.:   267752128

| | | | | |
|---|---|---|---|---|
| 6/21/2012 | DJK | Spoke with Aleks Vold regarding deposition logistics issues. | 0.10 | $47.30 |
| 6/21/2012 | DJK | Continued review and editing of search term correspondence; ███████████████████████████████ | 1.50 | $709.50 |
| 6/21/2012 | EAF | Correspondence with Joe Siprut re: ██████████████ ██████ | 1.00 | $735.00 |
| 6/21/2012 | XSHC | Reviewed RTP guideline iterations, summarize. | 4.25 | $637.50 |
| 6/21/2012 | XSHC | Finalize processing directions and load files to EESI's SFTP site; quality check/spot check recent data uploads to defendant's production database and follow up with vendor regarding issues. | 1.50 | $225.00 |
| 6/21/2012 | TEA | Review voluminous NCAA insurance policies; draft lengthy memorandum re: same. | 1.50 | $630.00 |
| 6/22/2012 | DJK | Continued review of NCAA search term edits, revised same. | 0.70 | $331.10 |
| 6/22/2012 | DJK | Correspondence with Johanna Spellman regarding scheduling meet and confer. | 0.10 | $47.30 |
| 6/22/2012 | DJK | Briefly reviewed Arrington and Palacios retentions. | 0.10 | $47.30 |
| 6/22/2012 | DJK | Correspondence with Aleks Vold regarding natives of Palacios and Arrington documents. | 0.10 | $47.30 |
| 6/22/2012 | DJK | Reviewed email from Beth regarding Dr. Cantu conversation. | 0.10 | $47.30 |
| 6/22/2012 | DJK | Case strategy planning and created case task list. | 1.30 | $614.90 |
| 6/22/2012 | XSHC | Call client for additional information regarding ██████████ ████████████ summarize responses and send to Dan Kurowski; collect documents identified in defendant's 6/20/12 letter to Dan Kurowski; communication with vendor regarding issues with uploading non-party documents; break down PDFs of non-party productions into individual documents as originally received from | 5.00 | $750.00 |

Client No.:   10270                                                                      Page 51
Invoice No.:  267752128

non-party; prepare non-party EIU documents for producing to defendant.

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 6/25/2012 | DJK | Reviewed correspondence and privilege log received today. | 0.20 | $94.60 |
| 6/25/2012 | DJK | Began review of deposition cost proposals. | 0.30 | $141.90 |
| 6/25/2012 | DJK | Briefly reviewed insurance policy memo circulated by Tom Ahlering. | 0.30 | $141.90 |
| 6/25/2012 | XSHC | Research how to transfer texts to hard drive; prepare EIU documents for production to defendant (label with Bates, Confidentiality designations); identify document breaks for defendants; send to zip file and You Send It link and send to attorneys for review. | 6.00 | $900.00 |
| 6/25/2012 | TEA | Review voluminous NCAA insurance policies; draft lengthy memorandum re: same. | 3.80 | $1,596.00 |
| 6/26/2012 | DJK | Continued work related to search terms; correspondence with co and opposing counsel regarding same. | 0.40 | $189.20 |
| 6/26/2012 | EAF | Review NCAA's search term analysis; conference with Dan Kurowski re:  same. | 0.50 | $367.50 |
| 6/26/2012 | TEA | Review NCAA's proposed search terms; correspond re: same; Review voluminous NCAA insurance policies; draft lengthy memorandum re: same. | 3.80 | $1,596.00 |
| 6/27/2012 | DJK | Continued work and research responding to Johanna Spellman's June 20, 2012 letter. | 1.20 | $567.60 |
| 6/27/2012 | DJK | Correspondence with Beth Fegan and Tom Ahlering regarding tomorrow's Magistrate status hearing. | 0.40 | $189.20 |
| 6/27/2012 | EAF | Correspondence with defense counsel re:  Derek Owens deposition; review insurance policy analysis and correspondence with Tom Ahlering re:  same; work on outstanding discovery issues. | 1.00 | $735.00 |

Client No.:   10270                                                                                      Page 52
Invoice No.:  267752128

| 6/27/2012 | XSHC | Draft instructions to Alma Marrero regarding breaking PDFs of defendant and non-party productions into individual documents; email exchanges with attorneys regarding strategy for ███████ ███████ research service addresses/agents for subpoenas to be issued to NCAA conferences; follow-up with client regarding collection of materials; quality check database uploads. | 5.75 | $862.50 |
| 6/27/2012 | TEA | Review NCAA's proposed search terms; correspond re: same; review draft model declaration in support of motion for class certification; correspond regarding declaration and molding it to fit individuals; confer with NCAA defense counsel regarding insurance policies; review memorandum by NCAA in opposition to Plaintiffs' Objections to Court Order Regarding Protocol for ESI. | 3.50 | $1,470.00 |
| 6/28/2012 | DJK | Began review and analysis of NCAAs opposition to our ESI Objections. | 1.50 | $709.50 |
| 6/28/2012 | DJK | Reviewed and analyzed billing proposals from court reporting agencies; correspondence with co-counsel regarding same. | 2.00 | $946.00 |
| 6/28/2012 | DJK | Reviewed correspondence from Johanna Spellman regarding Owens deposition scheduling. | 0.10 | $47.30 |
| 6/28/2012 | DJK | Correspondence with Aleks Vold regading today's court hearing; correspondence with Tom Ahlering regarding same. | 0.20 | $94.60 |
| 6/28/2012 | EAF | Correspondence with defense counsel re:  Owens depo. | 0.20 | $147.00 |
| 6/28/2012 | XSHC | Follow up with class members not yet interviewed; update contact log; organize, log, and forward PDFs to vendor for non-party database, call Teresa Owens regarding document collection. | 4.00 | $600.00 |
| 6/28/2012 | TEA | Travel to, prepare for and attend status hearing before Magistrate Judge; draft email correspondence re: same. | 3.50 | $1,470.00 |
| 6/29/2012 | DJK | Emailed Johanna Spellman regarding Plaintiffs' response to Defendant's letter on open Plaintiffs' discovery issues. | 0.10 | $47.30 |

Client No.:   10270                                                                                      Page 53
Invoice No.:  267752128

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 6/29/2012 | XSHC | Review, analyze Return to Play Guidelines; research publicly-available sources and download available material for review (active and archived web pages) for NCAA, AFCA, NATA, etc. | 5.75 | $862.50 |
| 7/1/2012 | DJK | Reviewed correspondence among co-counsel regarding ████████████████████ | 0.10 | $47.30 |
| 7/1/2012 | EAF | Correspondence with Steve Berman re: ████████████ | 0.20 | $147.00 |
| 7/2/2012 | DJK | Gathered cases cited in ESI Objections Opposition and began review of same. | 1.80 | $851.40 |
| 7/2/2012 | DJK | Follow-up with Aleks Vold regarding client discovery status. | 0.10 | $47.30 |
| 7/2/2012 | DJK | Spoke with Aleks Vold regarding 8/1 Rule 30(b)(6) logistics; forwarded Notice and topics to be covered. | 0.30 | $141.90 |
| 7/2/2012 | XSHC | ████████ review and analysis; research ████████ | 6.25 | $937.50 |
| 7/2/2012 | TEA | Review and analyze documents produced by NCAA member schools in response to subpoenas. | 4.00 | $1,680.00 |
| 7/3/2012 | DJK | Reviewed and edited letter to defense counsel regarding miscellaneous Plaintiffs' discovery issues. | 0.70 | $331.10 |
| 7/3/2012 | DJK | Continued review, analysis of NCAA Opposition and ESI Objections. | 2.00 | $946.00 |
| 7/3/2012 | TEA | Review and analyze correspondence to NCAA regarding outstanding discovery issues. | 1.00 | $420.00 |
| 7/5/2012 | DJK | Correspondence with Aleks Vold regarding Rule 30(b)(6) deposition. | 0.10 | $47.30 |

Client No.:    10270                                                                                    Page 54
Invoice No.:   267752128

| | | | | |
|---|---|---|---|---|
| 7/5/2012 | XSHC | Prepare documents for production. | 0.50 | $75.00 |
| 7/5/2012 | XSHC | Go through original non-party productions received and chart document breaks; discussion with vendor regarding issues noted with specific documents in database. | 3.50 | $525.00 |
| 7/5/2012 | TEA | Review and analyze documents produced by NCAA member schools in response to subpoenas. | 8.00 | $3,360.00 |
| 7/6/2012 | XSHC | ██████████ research, review and analyze findings; work on memorandum; researc ██████████████ definitions. | 4.75 | $712.50 |
| 7/9/2012 | DJK | Correspondence with Aleks Vold regarding Plaintiffs defensive discovery issues. | 0.10 | $47.30 |
| 7/9/2012 | DJK | Drafted reply brief in support of ESI Objections. | 8.90 | $4,209.70 |
| 7/10/2012 | DJK | Continued editing of ESI Objections reply; correspondence with Tom Ahlering regarding finalizing for filing tomorrow. | 1.10 | $520.30 |
| 7/10/2012 | TEA | Draft and revise Reply in Support of Objections to ESI Order; conference call with Ouchita University General Counsel regarding compliance with subpoena; correspond re: same. | 2.50 | $1,050.00 |
| 7/11/2012 | BC | Filled in citations on motion re NCAA case. | 0.80 | $120.00 |
| 7/11/2012 | XSHC | Declaration for Reply ISO, prepare exhibits, proof and file same via ECF. | 3.50 | $525.00 |
| 7/11/2012 | TEA | Draft and revise Reply in Support of Objections to ESI Order; coordinate filing; review and analyze transcript from evidentiary hearing on ESI issues. | 3.10 | $1,302.00 |
| 7/12/2012 | BC | Cite checked brief for Tom Ahlering. | 1.20 | $180.00 |
| 7/12/2012 | XSHC | Issue research (internet/public sources): ██████████████ ████████████████████████; read/analyze findings. | 4.25 | $637.50 |

Client No.:   10270                                                                          Page 55
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 7/12/2012 | TEA | Draft voluntary stipulated dismissal of Rucks; correspond with opposing counsel re: same; file; Review and analyze documents produced by NCAA member schools in response to subpoenas. | 3.80 | $1,596.00 |
| 7/13/2012 | DJK | Correspondence with Beth Fegan and Sheila Carey regarding ██████████ | 0.10 | $47.30 |
| 7/13/2012 | XSHC | Draft memo listing clients' documents collected to date that are responsive to defendant's discovery requests, as identified in Dan's 7/10/12 letter, and items that still need to be followed up on/addressed. Summarize 2008 International Conference on Concussion in Sports' statement regarding Return to Play guidelines for Beth Fegan, Dan Kurowski; work on memo summarizing/comparing Return to Play guidelines; prepare clients' documents for production. | 5.50 | $825.00 |
| 7/13/2012 | TEA | Review and analyze documents produced by NCAA member schools in response to subpoenas. | 4.30 | $1,806.00 |
| 7/16/2012 | DJK | Correspondence with Beth Fegan regarding court reporter selection. | 0.20 | $94.60 |
| 7/16/2012 | DJK | Correspondence with Alma Marrero regarding cancelling August 1 case-related travel reservations. | 0.10 | $47.30 |
| 7/16/2012 | DJK | Spoke with Sheila Carey regarding Plaintiff document production issues. | 0.10 | $47.30 |
| 7/16/2012 | XSHC | Prepare documents for production (documents related to Dan Kurowski's 7/10/12 letter to defendant and new plaintiff productions); download relevant materials from archived NCAA.org web pages; draft table of plaintiffs' claims/allegations and defendant's responses; draft list of facts supporting plaintiffs' claims (paragraphs from Complaint) from public/internet research performed to date. | 6.50 | $975.00 |
| 7/17/2012 | XSHC | Create index of Football Rules Committee memos and ISS summaries available on archived NCAA.org pages; update list of facts collected from public/internet research supporting plaintiffs' | 5.00 | $750.00 |

Client No.:   10270                                                                 Page 56
Invoice No.:  267752128

claims; work on spearing research memo, and edit redlined table of rules.

| 7/18/2012 | DJK | Preparation for Rule 30(b)(6) deposition. | 4.30 | $2,033.90 |
| 7/18/2012 | DJK | Responded to email from Steve Berman regarding status of discovery. | 0.50 | $236.50 |
| 7/18/2012 | XSHC | Work on non-party productions forward documents to Alma Marrero for unitization; review Ouachita production; draft cover letter to defendants, update and quality check production log; email colloquies with vendor regarding database issues and organization; collect case materials for Tom Ahlering; read and analyze materials downloaded from archived NCAA.org web pages. | 6.50 | $975.00 |
| 7/19/2012 | BC | Researched addresses for process service on NCAA conferences. | 1.60 | $240.00 |
| 7/19/2012 | BC | Continued to track down addresses for the NCAA athletic conferences for purposes of process service. | 3.80 | $570.00 |
| 7/19/2012 | XSHC | Prepare non-party productions and upload to FTP site; email processing instructions to vendor; review defendant's database organization and metadata fields and follow up with EasyESI regarding duplicate metadata fields, and DVD place holder for image and DVD content issues regarding identification and metadata field contents; download, read and analyze archived NCAA.org material (committee minutes, materials, articles, etc.). | 6.50 | $975.00 |
| 7/20/2012 | DJK | Continued preparation for 30(b)(6) depositions. | 1.00 | $473.00 |
| 7/20/2012 | XSHC | Create detailed index of NCAA non-insurance policy production; colloquy with defendant's paralegal regarding deposition scheduling. | 6.00 | $900.00 |
| 7/23/2012 | BC | Researched registered agents of the individual NCAA conferences. | 1.00 | $150.00 |
| 7/23/2012 | BC | Continued research re registered agents of the individual NCAA conferences. | 3.00 | $450.00 |

Client No.:   10270                                                                                                    Page 57
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 7/23/2012 | DJK | Continued preparation for NCAA 30(b)(6) depositions. | 5.50 | $2,601.50 |
| 7/23/2012 | DJK | Travel to Indianapolis to take NCAA 30(b)(6) depositions; prepare for deposition en route. | 4.10 | $1,939.30 |
| 7/23/2012 | EAF | Review Cantu judiciary committee testimony. | 0.50 | $367.50 |
| 7/23/2012 | XSHC | Burn CDs for co-counsel and defendant of third party productions; letter to client Owens enclosing ███████████ index NCAA production; review documents and note/create index of logical document breaks for non-party EIU production; search NCAA production for IT organizational charts and concussion-related health coverage/care policy for Dan Kurowski (in preparation for 7/24/12 deposition). | 6.25 | $937.50 |
| 7/23/2012 | TEA | Correspond and draft letter to opposing counsel regarding production of outstanding NCAA insurance policies. | 0.40 | $168.00 |
| 7/24/2012 | BC | Continued research re registered agents of the individual NCAA conferences. | 4.00 | $600.00 |
| 7/24/2012 | BC | Continued research re registered agents of the individual NCAA conferences. | 3.00 | $450.00 |
| 7/24/2012 | DJK | Took Rule 30(b)(6) depositions of designees Nathan Mallison and Keith Martin. | 6.50 | $3,074.50 |
| 7/24/2012 | DJK | Travel from deposition to airport; checked into flight to Cleveland. | 1.00 | $473.00 |
| 7/24/2012 | DJK | Correspondence with Aleks Vold regarding NCAA document collection by Adrian Arrington and plaintiff depositions. | 0.10 | $47.30 |
| 7/24/2012 | DJK | Drafted summary of NCAA 30(b)(6) depositions taken today. | 0.60 | $283.80 |
| 7/24/2012 | DJK | Continued preparation for Rule 30(b)(6) depositions. | 2.00 | $946.00 |
| 7/24/2012 | XSHC | Index Defendant production of committee materials. | 3.75 | $562.50 |

Client No.:   10270                                                                                   Page 58
Invoice No.:   267752128

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 7/24/2012 | TEA | Conduct research regarding NCAA conferences in preparation of drafting subpoenas to conferences; review correspondence regarding 30(b)(6) deposition of NCAA deponent; draft class member declarations. | 4.50 | $1,890.00 |
| 7/25/2012 | BC | Continued research of last registered agents for each of the individual NCAA conferences. | 7.00 | $1,050.00 |
| 7/25/2012 | DJK | Return travel to Chicago following NCAA 30(b)(6) depositions; travel home. | 3.90 | $1,844.70 |
| 7/25/2012 | EAF | Concussions: correspondence with Dan Kurowski re:  30(b)(6). | 0.30 | $220.50 |
| 7/25/2012 | XSHC | ███████████████████████████ email Dan Kurowski regarding possible issues. | 0.25 | $37.50 |
| 7/25/2012 | XSHC | Review outstanding requests and follow-up with client and Mrs. Owens. | 0.75 | $112.50 |
| 7/25/2012 | XSHC | Index Defendant's production of committee meeting materials. | 3.00 | $450.00 |
| 7/25/2012 | XSHC | Create table summarizing types of materials attempts/requests from client and status of same. | 1.25 | $187.50 |
| 7/25/2012 | XSHC | ███████████████████████████ email Dan Kurowski regarding possible issues; review outstanding requests and follow up with client and Mrs. Owens; index Defendant's production. | 1.00 | $150.00 |
| 7/25/2012 | TEA | Draft class member declarations; Conduct research regarding NCAA conferences in preparation of drafting subpoenas to conferences; begin drafting subpoenas to NCAA conferences. | 2.70 | $1,134.00 |
| 7/26/2012 | BC | Added names and addresses to existing list of NCAA conferences registered agents. | 0.30 | $45.00 |
| 7/26/2012 | BC | Began drafting subpoenas to all the registered agents for the | 4.25 | $637.50 |

Client No.: 10270                                                                  Page 59
Invoice No.: 267752128

|            |      |                                                                                                      |      |          |
|------------|------|------------------------------------------------------------------------------------------------------|------|----------|
|            |      | various conferences in the NCAA.                                                                     |      |          |
| 7/26/2012  | BC   | Called last few NCAA conferences to figure out where to serve them with process.                     | 1.00 | $150.00  |
| 7/26/2012  | DJK  | Correspondence with Aleks Vold regarding plaintiff discovery strategy call.                          | 0.10 | $47.30   |
| 7/26/2012  | EAF  | Review draft declarations from Tom Ahlering and comment on same.                                     | 0.50 | $367.50  |
| 7/26/2012  | XSHC | Email and phone colloquies with attorneys and Teresa Owens regarding collecting responsive documents; update tracking log. | 1.75 | $262.50  |
| 7/26/2012  | TEA  | Draft class member declarations.                                                                     | 1.50 | $630.00  |
| 7/27/2012  | DJK  | Spoke with Aleks Vold regarding Plaintiffs' discovery issues.                                        | 0.30 | $141.90  |
| 7/27/2012  | XSHC | Index Defendant's production of committee meeting materials.                                         | 4.00 | $600.00  |
| 7/28/2012  | DJK  | Correspondence with Aleks Vold regarding subpoenas to NCAA committee members.                        | 0.10 | $47.30   |
| 7/30/2012  | DJK  | Forwarded voicemail received from potential class member to Sheila Carey.                            | 0.10 | $47.30   |
| 7/30/2012  | XSHC | Index committee meeting materials produced by Defendant.                                            | 3.25 | $487.50  |
| 7/31/2012  | BC   | Gathered information on conferences and NCAA personnel to whittle down the amount of subpoenas.      | 5.50 | $825.00  |
| 7/31/2012  | DJK  | Spoke with Dr. Cantu regarding RTP Guidelines; emailed Beth Fegan regarding same.                    | 0.40 | $189.20  |
| 8/1/2012   | BC   | Worked on various issues related to NCAA conferences subpoenas.                                     | 5.00 | $750.00  |

Client No.:   10270                                                                                    Page 60
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 8/1/2012 | XSHC | Quality check and review documents recently uploaded to non-party database; index defendant's production. | 3.00 | $450.00 |
| 8/2/2012 | DJK | Interoffice case strategy meeting, planning. | 0.70 | $331.10 |
| 8/2/2012 | XSHC | Prepare for and attend team strategy meeting. | 1.50 | $225.00 |
| 8/2/2012 | TEA | Attend team meeting regarding case status and strategy. | 1.00 | $420.00 |
| 8/3/2012 | DJK | Reviewed NCAA edits to search term list; reviewed correspondence regarding non-ESI document production; correspondence with defense counsel regarding scheduling non-ESI meet and confer. | 2.20 | $1,040.60 |
| 8/3/2012 | XSHC | Index defendant's hard copy productions (document types, date, author, etc.); incorporate information from Tom Ahlering's memo summarizing insurance policies. | 4.50 | $675.00 |
| 8/6/2012 | DJK | Began preparation for meet and confer, began review of NCAA's issues with Plaintiffs' Interrogatories Responses. | 0.50 | $236.50 |
| 8/6/2012 | DJK | Correspondence with defense counsel regarding scheduling meet and confer on paper discovery, other issues. | 0.10 | $47.30 |
| 8/7/2012 | DJK | Began substantive review of Owens' production; assimilated relevant information into timeline. | 1.80 | $851.40 |
| 8/7/2012 | DJK | Preparation for tomorrow's meet and confer on various discovery issues. | 2.00 | $946.00 |
| 8/7/2012 | SWB | Work on CMO issues. | 2.00 | $1,900.00 |
| 8/7/2012 | TEA | Review correspondence on ESI issues; review and analyze documents produced by the NCAA. | 2.50 | $1,050.00 |
| 8/8/2012 | DJK | Meet and confer with defense counsel regarding multiple discovery issues. | 0.60 | $283.80 |

Client No.:   10270                                                                                    Page 61
Invoice No.:  267752128

| 8/8/2012 | DJK | Prepared summary email of meet and confer to co-counsel. | 0.60 | $283.80 |
|---|---|---|---|---|
| 8/8/2012 | DJK | Correspondence with Aleks Vold regarding scheduling document review training meeting. | 0.20 | $94.60 |
| 8/8/2012 | DJK | Continued work on Owens discovery timeline. | 2.10 | $993.30 |
| 8/8/2012 | DJK | Continued preparation for this morning's meet and confer with defense counsel. | 1.50 | $709.50 |
| 8/8/2012 | SWB | Email re: to do. | 0.50 | $475.00 |
| 8/8/2012 | TEA | Prepare for and attend meet and confer with NCAA regarding meet and confer issues; draft subpoenas to conferences and correspond internally re: same; prepare to issue subpoenas; review and analyze documents produced by the NCAA; draft second set of RFP'sto the NCAA. | 5.30 | $2,226.00 |
| 8/9/2012 | DJK | Continued work on Owens discovery timeline. | 8.80 | $4,162.40 |
| 8/9/2012 | TEA | Review and draft document review coding tags; draft second set of RFP's to the NCAA; review documents. | 3.30 | $1,386.00 |
| 8/10/2012 | DJK | Miscellaneous work regarding preparation for document review; correspondence with co-counsel regarding same. | 1.30 | $614.90 |
| 8/10/2012 | DJK | Correspondence with co-counsel regarding Mallison and Martin 30(b)(6) transcripts. | 0.10 | $47.30 |
| 8/10/2012 | DJK | Continued and finalized Owens discovery timeline. | 3.50 | $1,655.50 |
| 8/10/2012 | DJK | Began work on Palacios discovery timeline. | 2.00 | $946.00 |
| 8/10/2012 | TEA | Review NCAA documents. | 3.60 | $1,512.00 |
| 8/13/2012 | DJK | Finalized Palacios discovery timeline. | 7.20 | $3,405.60 |

Client No.: 10270                                                                                              Page 62
Invoice No.: 267752128

| 8/14/2012 | DJK | Began work on Arrington discovery timeline. | 2.10 | $993.30 |
|---|---|---|---|---|
| 8/14/2012 | DJK | Prepared for EasyESI training w/Sheila Carey, Tom Ahlering and Aleks Vold; conducted training. | 3.90 | $1,844.70 |
| 8/14/2012 | DJK | Edits to coding fields; spoke with Beth, Sheila regarding same. | 0.50 | $236.50 |
| 8/14/2012 | TEA | Prepare for and attend lunch training regarding Easy ESI. | 1.00 | $420.00 |
| 8/15/2012 | DJK | Drafted follow up email to Siprut PC regarding follow-up Arringont/Palacios issues. | 0.60 | $283.80 |
| 8/15/2012 | DJK | Miscellaneous work regarding responding to 8/13 Spellman letter. | 0.50 | $236.50 |
| 8/15/2012 | DJK | Miscellaneous work regarding following up on Owens discovery issues. | 0.50 | $236.50 |
| 8/15/2012 | DJK | Correspondence with Sheila, Beth regarding Arrington panther mail account. | 0.10 | $47.30 |
| 8/16/2012 | DJK | Continued work on Adrina Arrington discovery timeline. | 4.60 | $2,175.80 |
| 8/16/2012 | DJK | Revised Derek Owens discovery timeline per Beth's edits. | 2.20 | $1,040.60 |
| 8/16/2012 | DJK | Additional work regarding Angela Palacios discovery timeline. | 0.60 | $283.80 |
| 8/17/2012 | DJK | Continued work on Arrington discovery timeline. | 1.30 | $614.90 |
| 8/17/2012 | DJK | Reviewed correspondence from defense counsel regarding insurance policy production. | 0.10 | $47.30 |
| 8/17/2012 | DJK | Correspondence and conference with Aleks Vold regarding Cast of Characters. | 0.10 | $47.30 |
| 8/20/2012 | DJK | Continued work on Arrington discovery timeline. | 5.10 | $2,412.30 |
| 8/20/2012 | DJK | Intra-office case strategy planning. | 0.30 | $141.90 |

Client No.:  10270                                                                                     Page 63
Invoice No.:  267752128

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/21/2012 | XSHC | Prepare plaintiff productions and load to FTP site and request that vendor create new database for plaintiffs; download pages from ███████████████████████████████ discuss outstanding requests for materials/information with Teresa Owens. | 3.00 | $450.00 |
| 8/22/2012 | DJK | Reviewed correspondence received today from Johanna Spellman regarding discovery issues. | 0.10 | $47.30 |
| 8/22/2012 | XSHC | Download (print to PDF) pages from ███████████████ log receipt of defendant's production, review data, summarize contents, custodians, burn NCAA documents produced to date to disk and mail to Steve Berman. | 2.75 | $412.50 |
| 8/23/2012 | DJK | Reviewed NCAA correspondence regarding custodian list; conducted legal research on same; emailed co-counsel. | 1.00 | $473.00 |
| 8/27/2012 | DJK | Correspondence with Beth Fegan regarding status of miscellaneous discovery items prior to court status conference. | 0.70 | $331.10 |
| 8/27/2012 | DJK | Correspondence with Sheila Carey regarding document production. | 0.20 | $94.60 |
| 8/27/2012 | TEA | Correspond regarding conference subpoenas; review and analyze documents produced by NCAA. | 3.20 | $1,344.00 |
| 8/28/2012 | TEA | Review and analyze documents produced by NCAA. | 4.50 | $1,890.00 |
| 8/29/2012 | DJK | Correspondence with Beth Fegan regarding status of miscellaneous discovery items. | 0.30 | $141.90 |
| 8/29/2012 | EAF | Review retainer agreements and revise privilege log for production; respond to defendant's email re: purported outstanding issues; email with Sheila Carey re: reproduction of Plaintiffs' documents per ESI protocol; follow-up with Tom Ahlering re: scope of RFPs. | 1.00 | $735.00 |
| 8/29/2012 | TEA | Review and analyze documents produced by NCAA; correspond | 4.50 | $1,890.00 |

Client No.:   10270                                                                        Page 64
Invoice No.:  267752128

re: certain hot docs with Steve Berman.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/30/2012 | DJK | Correspondence with Beth Fegan regarding upcoming district judge status conference. | 0.20 | $94.60 |
| 8/30/2012 | EAF | Prepare for and attend Magistrate hearing. | 2.50 | $1,837.50 |
| 8/30/2012 | TEA | Review and analyze documents produced by the NCAA; prepare for and attend conference call with potential class rep Kyle Solomon; correspond with University of Central Arkansas regarding obtaining game footage of Derek Owens; review and analyze objectionsfrom NCAA conferences in response to subpoenas.; correspond with Big 12 Conference counsel regarding subpoena responses; review and analyze documents produced by NCAA. | 5.90 | $2,478.00 |
| 8/31/2012 | TEA | Prepare for and conduct interview with potential class rep James Hilaire; prepare for and attend meet and confer conference call with SEC attorney regarding subpoena; correspond with ACC counsel regarding subpoena; review and analyze documents produced by the NCAA. | 3.50 | $1,470.00 |
| 9/3/2012 | EAF | Correspondence with Tom Ahlering re:  hot docs. | 0.20 | $147.00 |
| 9/4/2012 | EAF | Prepare for status conference. | 0.50 | $367.50 |
| 9/4/2012 | TEA | Prepare for and attend conference call with SEC counsel regarding subpoena; attend office pulse meeting; review subpoena to Conway regional Center; Review court orders; review NCAA documents and create hot doc timeline chronology. | 4.50 | $1,890.00 |
| 9/5/2012 | TEA | Correspond with UCA general counsel regarding production of football DVDs; review correspondence and court order regarding status hearing; Review and analyze Big East Conference's objections to subpoena; review and analyze ACC's objections to subpoena; review and analyze Big 10's objections to subpoena; Review and analyze Southland Conference documents produced in response to subpoena; Review and analyze Ohio Valley Conference's Objections to Subpoena; correspond with counsel for numerous conferences regarding meet and confer; review | 6.60 | $2,772.00 |

Client No.:   10270                                                                    Page 65
Invoice No.:  267752128

NCAA documents and create hot doc timeline chronology.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 9/6/2012 | BC | Searching for a couple cases per Tom Ahlering's request. | 0.70 | $105.00 |
| 9/6/2012 | DJK | Correspondence with Sheila Carey and Aleks Vold regarding ████████ | 0.10 | $47.30 |
| 9/6/2012 | TEA | Prepare for and attend conference call with ACC counsel regarding subpoena; conduct research and draft corresponding memorandum regarding the 7th Circuit decision in Damasco regarding stipulation that would obviate the need for the parties to address thepremature motion for class certification; review NCAA documents and create hot doc timeline chronology. | 8.50 | $3,570.00 |
| 9/7/2012 | EAF | Correspondence with Steve Berman and Firmani re:  HBO. | 0.30 | $220.50 |
| 9/7/2012 | XSHC | Finish typing notes of Kyle Solomon interview summary; load third party documents to FTP site; instruct vendor regarding processing. | 1.50 | $225.00 |
| 9/7/2012 | TEA | Review and analyze notes of interview of Kyle Soloman in anticipation of amending Complaint; review NCAA documents and create hot doc timeline chronology. | 9.20 | $3,864.00 |
| 9/11/2012 | EAF | Call with client and Firmani and HBO producer. | 1.00 | $735.00 |
| 9/11/2012 | XSHC | Email Teresa Owens; read proceedings (NCAA Conventions); work on draft summaries/analyses re NCAA Conventions; text Derek Owens regarding status of collecting/searches responsive documents; prepare Plaintiffs' materials for production. | 5.25 | $787.50 |
| 9/12/2012 | XSHC | Contact Teresa Owens and Derek Owens regarding outstanding discovery requests; read NCAA convention proceedings; draft summaries and analyses; prepare plaintiff documents for supplemental production. | 5.25 | $787.50 |
| 9/13/2012 | TEA | Review NCAA documents and create hot doc timeline chronology. | 9.20 | $3,864.00 |
| 9/17/2012 | EAF | Meeting re:  strategy; coordinate HBO planning. | 0.50 | $367.50 |

Client No.:   10270                                                                    Page 66
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/19/2012 | DJK | Drafted email to defense counsel regarding miscellaneous discovery items; circulated to co-counsel for review. | 0.60 | $283.80 |
| 9/19/2012 | DJK | Attended meet and confer with Tom Ahlering regarding Big 12 subpoena objections. | 0.30 | $141.90 |
| 9/19/2012 | XSHC | Create table of general and specific objections made by conferences subpoenaed by plaintiffs; continue research/analysis of spearing in the NCAA; discussions with vendor regarding processing instructions (protocol) for plaintiff's documents; final quality check of documents and send to vendor. | 6.75 | $1,012.50 |
| 9/19/2012 | TEA | Review NCAA documents and create hot doc timeline chronology; prepare for and attend conference call with Big 12 conference regarding subpoena. | 3.40 | $1,428.00 |
| 9/20/2012 | TEA | Review NCAA documents and create hot doc timeline chronology; prepare for and attend meet and confer regarding subpoena issue to Ohio Valley Conference. | 6.40 | $2,688.00 |
| 9/21/2012 | DJK | Revised correspondence with defense counsel on miscellaneous discovery items; emailed same. | 0.30 | $141.90 |
| 9/21/2012 | TEA | Review NCAA documents and create hot doc timeline chronology. | 8.30 | $3,486.00 |
| 9/24/2012 | DJK | Reviewed and edited letter from Sheila to Defendant's counsel enclosing production. | 0.10 | $47.30 |
| 9/25/2012 | DJK | Attended meet and confer regarding subpoena to Big 10 Conference. | 0.50 | $236.50 |
| 9/25/2012 | TEA | Prepare for and attend meet and confer with Southland counsel regarding subpoena; prepare for and attend meet and confer with Big 10 counsel; draft letter re: same; Review NCAA documents and create hot doc timeline chronology. | 8.30 | $3,486.00 |
| 9/26/2012 | DJK | Reviewed and edited Tom Ahlering's letter to Big 10 Conference regarding subpoena meet and confer. | 0.30 | $141.90 |

Client No.:   10270                                                                                                Page 67
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 9/26/2012 | EAF | Call with Erin Flory re: complaint; correspondence re: same. | 0.50 | $367.50 |
| 9/26/2012 | TEA | Draft letter to counsel for Big 10 regarding subpoena and summarizing meet and confer; circulate Damasca stipulation to team; Review NCAA documents and create hot doc timeline chronology. | 8.80 | $3,696.00 |
| 9/27/2012 | DJK | Correspondence with Tom Ahlering regarding interrogatory supplementation project. | 0.10 | $47.30 |
| 9/27/2012 | TEA | Draft letter to counsel for SEC regarding subpoena and summarizing meet and confer; Review NCAA documents and create hot doc timeline chronology. | 8.00 | $3,360.00 |
| 9/28/2012 | TEA | Review NCAA documents and create hot doc timeline chronology. | 8.00 | $3,360.00 |
| 10/1/2012 | TEA | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation. | 9.40 | $3,948.00 |
| 10/2/2012 | XSHC | ██████████████████████████ follow up with Teresa Owens regarding outstanding discovery requests; database searches and tag committee documents. | 4.00 | $600.00 |
| 10/2/2012 | TEA | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation. | 9.30 | $3,906.00 |
| 10/3/2012 | TEA | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation. | 9.70 | $4,074.00 |
| 10/4/2012 | TEA | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation. | 7.50 | $3,150.00 |
| 10/5/2012 | DJK | Prepared supplemental Owens' response to Interrogatory No. 4. | 0.50 | $236.50 |

Client No.:   10270                                                                              Page 68
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/5/2012 | DJK | Drafted email to Johanna Spellman regarding miscellaneous discovery issues. | 0.60 | $283.80 |
| 10/5/2012 | XSHC | Prepare non party Great American Conference documents for production and send to defendant; update log; forward to EasyESI for database. | 1.25 | $187.50 |
| 10/5/2012 | TEA | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation. | 3.50 | $1,470.00 |
| 10/8/2012 | DJK | Spoke with Tom Ahlering regarding ███████ ███████ strategy; conducted brief research regarding ███████████ | 1.10 | $520.30 |
| 10/8/2012 | EAF | Discussion with Tom Ahlering re:  contention interrogatories. | 0.20 | $147.00 |
| 10/8/2012 | EAF | Discussion with Tom Ahlering re:   contention interrogatories. | 0.20 | $147.00 |
| 10/8/2012 | XSHC | High-level review of NCAA's production, export metadata and analyze types and categories of documents, custodians, etc.; update production log; email summary/overview of production to attorneys; upload production to vendor's FTP site and email vendor instructions for processing. Review 1964-1984 NCAA News Issues for excerpts supporting plaintiffs' contention that ███████ and ███████ forward to Tom Ahlering. | 7.00 | $1,050.00 |
| 10/8/2012 | TEA | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation. | 9.40 | $3,948.00 |
| 10/9/2012 | XSHC | Read publicly-available materials collected for research projects (committee materials, convention proceedings). | 3.75 | $562.50 |
| 10/9/2012 | XSHC | Save recent productions made by defendant to zip files and load to FTP site; email processing instructions to vendor. | 0.75 | $112.50 |

Client No.: 10270                                                                                               Page 69
Invoice No.: 267752128

| | | | | |
|---|---|---|---|---|
| 10/10/2012 | DJK | Work and research regarding supplements to Arrington Interrogatory #6-11 answers; spoke with Tom Ahlering regarding same. | 4.40 | $2,081.20 |
| 10/10/2012 | DJK | Began work on case status and strategy memo. | 1.00 | $473.00 |
| 10/10/2012 | XSHC | Edit Owens' supplemental response to Interrogatory #4 and distribute to counsel of record. | 0.75 | $112.50 |
| 10/10/2012 | TEA | Draft letter to counsel for SEC regarding objections to subpoena; Draft stipulation regarding Damasco and circulate; correspond with ACC counsel regarding subpoena; revise Arrington's supplemental responses to interrogatories; update conference subpoena tracker and circulate to SWB. | 3.20 | $1,344.00 |
| 10/10/2012 | TEA | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation. | 7.30 | $3,066.00 |
| 10/11/2012 | DJK | Continued work on case status and strategy memo. | 5.50 | $2,601.50 |
| 10/11/2012 | DJK | Spoke with Johanna Spellman and Katie Walton regarding miscellaneous discovery issues. | 0.20 | $94.60 |
| 10/11/2012 | XSHC | Quality check and update all production logs and subpoena trackers to Dan Kurowski. | 0.25 | $37.50 |
| 10/11/2012 | TEA | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation; correspond with conferences regarding subpoenas. | 9.50 | $3,990.00 |
| 10/12/2012 | DJK | Cointinued work on case strategy and status memo; forwarded to Beth Fegan. | 1.40 | $662.20 |
| 10/12/2012 | DJK | Followed up on voicemail contact forwarded by Steve W. Berman regarding Dr. Avramenko. | 0.10 | $47.30 |
| 10/12/2012 | DJK | Spoke with Dr. Avramenko regarding ▆▆▆▆▆▆▆▆ | 0.40 | $189.20 |

Client No.:   10270                                                                                      Page 70
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | correspondence with Tom Ahlering regarding same. | | |
| 10/12/2012 | TEA | Draft Amended Complaint; Review NCAA documents; create "hot doc" chronology. | 8.80 | $3,696.00 |
| 10/13/2012 | TEA | Draft Amended Complaint. | 3.50 | $1,470.00 |
| 10/15/2012 | DJK | Interoffice meeting regarding case action items. | 0.10 | $47.30 |
| 10/15/2012 | XSHC | Log receipt of Vols. 9-17; import metadata to excel and review, summarize contents and list custodians for attorneys; burn copies of CDs and send to EasyESI with load instructions; review and analyze brain injury/medical history research. | 2.50 | $375.00 |
| 10/15/2012 | TEA | Draft Arrington's supplemental responses to NCAA interrogatories; review NCAA documents and create hot doc timeline chronology. | 9.60 | $4,032.00 |
| 10/16/2012 | TEA | Draft declarations of class members for review; Draft Arrington's supplemental responses to NCAA interrogatories; review NCAA documents and create hot doc timeline chronology. | 9.50 | $3,990.00 |
| 10/17/2012 | DJK | Spoke with Tom Ahlering regarding ▮▮▮▮▮ document review. | 0.10 | $47.30 |
| 10/17/2012 | DJK | Drafted proposed joint discovery plan. | 1.50 | $709.50 |
| 10/17/2012 | DJK | Drafted letter to defense counsel requesting additional custodians. | 0.30 | $141.90 |
| 10/17/2012 | DJK | Revised case strategy memorandum; emailed to HBSS team members. | 0.60 | $283.80 |
| 10/17/2012 | EAF | Revise draft status report; review hot docs chronology; correspondence with Tom ahlering re:  document review status. | 2.50 | $1,837.50 |
| 10/17/2012 | XSHC | Analyze NCAA productions - create chart of total documents and pages by Custodians; quality check/spot check upload of NCAA's 10/12/12 production; export field in defendant's database, note | 2.00 | $300.00 |

Client No.:   10270                                                                            Page 71
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| | | duplicates, back-end (unneeded fields). | | |
| 10/17/2012 | TEA | Research and draft subpoena riders to individuals identified by the NCAA and correspond re: same; review NCAA documents and create hot doc timeline chronology; participate in conference call with counsel for ACC regarding objections to subpoena. | 8.30 | $3,486.00 |
| 10/18/2012 | BC | Researched ████████████████████ | 3.00 | $450.00 |
| 10/18/2012 | DJK | Finalized and emailed NCAA joint discovery plan. | 0.10 | $47.30 |
| 10/18/2012 | DJK | Correspondence with Aleks Vold regarding Arrington interrogatory review. | 0.10 | $47.30 |
| 10/18/2012 | DJK | Case strategy meeting. | 0.40 | $189.20 |
| 10/18/2012 | EAF | Review strategy document; team call. | 2.50 | $1,837.50 |
| 10/18/2012 | XSHC | Update non-parties subpoena log with Defendant's subpoena to University of Arkansas; review D. Kurowski's "Case Status Strategy, and Planning Memo" and prepare for 11 a.m. team meeting. | 1.00 | $150.00 |
| 10/18/2012 | SWB | Office conference re: CMC. | 1.00 | $950.00 |
| 10/18/2012 | TEA | Review NCAA documents and create hot doc timeline chronology; draft subpoena rider for the Ivy League and conduct corresponding research; prepare for and participate in status conference with Steve W. Berman. | 5.30 | $2,226.00 |
| 10/18/2012 | TEA | Draft letter to counsel for SEC regarding compliance with subpoena. | 3.20 | $1,344.00 |
| 10/19/2012 | DJK | Work regardiWork regarding editing and finalizing Joint Proposed Discovery Plan; correspondence with defense counsel and co-counsel regarding same. | 1.80 | $851.40 |
| 10/19/2012 | TEA | Review NCAA documents and create hot doc timeline chronology; | 7.40 | $3,108.00 |

Client No.:　10270　　　　　　　　　　　　　　　　　　　　　　　　　　Page 72
Invoice No.:　267752128

| | | | | |
|---|---|---|---|---|
| | | prepare for and attend conference call with Big 12 conference regarding subpoena. | | |
| 10/22/2012 | XSHC | Analyze properties/contents of databases received (NCAA10110330, 31); update production log; research "Arbiter LLC". | 0.75 | $112.50 |
| 10/22/2012 | TEA | Review NCAA documents and create hot doc timeline chronology; prepare for and attend meet and confer regarding subpoena issue to Ohio Valley Conference. | 9.40 | $3,948.00 |
| 10/23/2012 | EAF | Interoffice conference with Dan Kurowski re: status conference; email to Steve Berman re: status conference preparation. | 0.30 | $220.50 |
| 10/23/2012 | EAF | Interoffice conference with Dan Kurowski re: status conference; email to Steve Berman re: status conference preparation. | 0.30 | $220.50 |
| 10/23/2012 | TEA | Review NCAA documents and create hot doc timeline chronology; revise and serve Arrington's Supplement Interrogatory Responses. | 6.30 | $2,646.00 |
| 10/24/2012 | DJK | Preparation for Klossner 30(b)(6) deposition. | 0.30 | $141.90 |
| 10/24/2012 | DJK | Finalized draft Owens and Palacios timelines; emailed team same. | 0.30 | $141.90 |
| 10/24/2012 | DJK | Travel to/from Court to attend status hearing; preparation for same; attended hearing before Judge Lee. | 2.80 | $1,324.40 |
| 10/24/2012 | EAF | Multiple emails re: HBO shoot; review plaintiff timelines. | 0.50 | $367.50 |
| 10/24/2012 | XSHC | Assist Tom Ahlering with collecting "hot" public documents for Steve regarding HBO's interview preparation. | 1.00 | $150.00 |
| 10/24/2012 | TEA | Review NCAA documents and draft memorandum for Steve W. Berman regarding hot documents for use in HBO special. | 9.90 | $4,158.00 |
| 10/25/2012 | BC | Analyzing what NCAA needs to include in its privilege log. | 3.50 | $525.00 |
| 10/25/2012 | DJK | Travel to/from Court to attend Magistrate status hearing; | 2.50 | $1,182.50 |

Client No.:   10270                                                                  Page 73
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| | | preparation for same; attended hearing before Magistrate Judge Brown. | | |
| 10/25/2012 | EAF | Conference with Dan Kurowski re:  status hearing; preparation/correspondence for HBO shoot; multiple calls with clients re:  travel issues. | 1.00 | $735.00 |
| 10/26/2012 | BC | Drafting letter to NCAA to inform them why their privilege log is deficient; began researching 26(a)(1) initial disclosures so NCAA can calm down about our expert witnesses for now. | 5.50 | $825.00 |
| 10/26/2012 | DJK | Spoke with Brandon Cavanaugh regarding damages disclosures research project. | 0.10 | $47.30 |
| 10/26/2012 | DJK | Reviewed email from Johanna Spellman regarding litigation hold list; responded to same. | 0.10 | $47.30 |
| 10/26/2012 | EAF | Prepare for and attend call with HBO and Derek Owens; multiple emails and calls with Ryan Morgan re:  issues. | 2.00 | $1,470.00 |
| 10/26/2012 | XSHC | Work on completing research issue memorandums. | 2.25 | $337.50 |
| 10/29/2012 | BC | Continuing to research what parties typically disclose under Rule 26(a)(1). | 5.80 | $870.00 |
| 10/29/2012 | DJK | Reviewed confidentiality designations regarding UCA productions; spoke with Tom Ahlering  and Beth Fegan regarding same. | 0.40 | $189.20 |
| 10/29/2012 | XSHC | Scan 29 disks produced by NCAA for file/log; export .DAT files from hard drive; format .DAT to .TXT and import to Excel for analysis; pull documents cited in Owens' timeline regarding UCA's insurance claims for Beth Fegan. | 3.00 | $450.00 |
| 10/29/2012 | TEA | Review NCAA documents and create hot doc timeline chronology. | 8.00 | $3,360.00 |
| 10/30/2012 | EAF | NCAA: research regarding strategy. | 6.50 | $4,777.50 |
| 10/30/2012 | XSHC | Colloquy with EasyESI regarding loading DVD/videos to database; | 3.10 | $465.00 |

Client No.:   10270                                                                                              Page 74
Invoice No.:  267752128

|            |      | collect case information for Tom Ahlering regarding status letter to client; review/analyze materials downloaded from internet and edit research memos regarding same. |       |            |
|------------|------|---------------------------------------------------------------------------------------------------|-------|------------|
| 10/30/2012 | TEA  | Review NCAA documents and create hot doc timeline chronology; correspond with counsel for Ohio Valley Conference and Big 10 conference regarding subpoena production; review and analyze correspondence received from conference counsels; draft status update letter for client. | 5.50  | $2,310.00  |
| 10/31/2012 | DJK  | Spoke with Tom Ahlering regarding Klossner deposition issues and hot documents. | 0.20  | $94.60     |
| 10/31/2012 | EAF  | Revise case status report letter to client; call with Mark Firmani; follow-up with client; follow-up with Steve Berman. | 1.50  | $1,102.50  |
| 10/31/2012 | XSHC | Worked on definition, timeline, scientific history of brain research memo. | 2.25  | $337.50    |
| 10/31/2012 | TEA  | Review NCAA documents and draft hot doc timeline chronology. | 4.00  | $1,680.00  |
| 11/1/2012  | BC   | Drafting portions of memorandum discussing what parties need to disclose under Rule 26(a)(1). | 3.25  | $487.50    |
| 11/1/2012  | EAF  | Correspondence with Mark Firmani regarding HBO taping. | 0.30  | $220.50    |
| 11/1/2012  | TEA  | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation. | 8.40  | $3,528.00  |
| 11/2/2012  | BC   | Finished drafting memorandum discussing typical disclosures under Rule 26(a)(1). | 4.50  | $675.00    |
| 11/2/2012  | DJK  | Reviewed email from Aleks Vold regarding Arrington medical records, discovery items. | 0.10  | $47.30     |
| 11/2/2012  | TEA  | Review NCAA documents; create "hot doc" chronology and supplement Arrington contention interrogatories with extensive documentation. | 8.30  | $3,486.00  |

Client No.:   10270                                                                 Page 75
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/3/2012 | DJK | Correspondence with Beth Fegan, Ryan Morgan regarding HBO's filming in Russellville. | 0.30 | $141.90 |
| 11/4/2012 | DJK | Spoke with Teresa Owens regarding ███████. | 0.20 | $94.60 |
| 11/4/2012 | DJK | Spoke with Ryan Morgan regarding Russellville, AR. | 0.10 | $47.30 |
| 11/4/2012 | DJK | Prepared for trip to Russellville, and Indianapolis. | 0.80 | $378.40 |
| 11/5/2012 | DJK | Reviewed correspondence regarding EasyESI uploads of latest productions. | 0.10 | $47.30 |
| 11/5/2012 | DJK | Call with Firmani and HBO regarding Russellville filming. | 0.50 | $236.50 |
| 11/5/2012 | DJK | Prepared for Rule 30(b)(6) deposition of NCAA (David Klossner). | 6.60 | $3,121.80 |
| 11/5/2012 | TEA | Review NCAA documents; create "hot doc" chronology. | 8.70 | $3,654.00 |
| 11/6/2012 | DJK | Travel from Chicago Russellville, AR; prepared for Rule 30(b)(6) deposition. | 6.10 | $2,885.30 |
| 11/6/2012 | DJK | Continued preparation for Rule 30(b)(6) deposition. | 5.70 | $2,696.10 |
| 11/6/2012 | TEA | Correspond regarding NCAA Conference subpoenas; Review NCAA documents; create "hot doc" chronology. | 3.00 | $1,260.00 |
| 11/7/2012 | DJK | Supervised filming of client Derek Owens' for Real Sports TV episode. | 6.00 | $2,838.00 |
| 11/7/2012 | DJK | Meeting in-person with client Derek Owens' regarding miscellaneous case issues. | 0.70 | $331.10 |
| 11/7/2012 | DJK | Travel from Russellville, AR to Indianapolis, IN for Rule 30(b)(6) deposition; prepared for same. | 8.50 | $4,020.50 |
| 11/7/2012 | TEA | Review NCAA documents; create "hot doc" chronology and | 3.50 | $1,470.00 |

Client No.:   10270                                                                      Page 76
Invoice No.:  267752128

|  |  |  |  |  |
|---|---|---|---|---|
| | | supplement Arrington contention interrogatories with extensive documentation. | | |
| 11/8/2012 | DJK | Travel from Indianapolis, IN to Chicago; emailed co-counsel regarding deposition highlights. | 5.20 | $2,459.60 |
| 11/8/2012 | DJK | Conducted Rule 30(b)(6) deposition of David Klossner. | 8.30 | $3,925.90 |
| 11/8/2012 | DJK | Continued preparation for Rule 30(b)(6) deposition. | 2.80 | $1,324.40 |
| 11/8/2012 | TEA | Review NCAA documents; create "hot doc" chronology. | 1.20 | $504.00 |
| 11/9/2012 | BC | Began viewing the DVDs on officiating produced by NCAA. | 3.30 | $495.00 |
| 11/9/2012 | DJK | Correspondence with Johanna Spellman regarding miscellaneous technical production issues. | 0.50 | $236.50 |
| 11/9/2012 | DJK | Correspondence with Johanna Spellman regarding miscellaneous technical production issues. | 0.50 | $236.50 |
| 11/9/2012 | DJK | Conducted re-review of confidentiality designations. | 2.50 | $1,182.50 |
| 11/9/2012 | DJK | Conducted re-review of confidentiality designations. | 2.50 | $1,182.50 |
| 11/9/2012 | DJK | Reviewed and edited draft letter regarding NCAA privilege designations; circulated to co-counsel for review. | 0.70 | $331.10 |
| 11/9/2012 | DJK | Reviewed and edited draft letter regarding NCAA privilege designations; circulated to co-counsel for review. | 0.70 | $331.10 |
| 11/13/2012 | BC | Continuing to view, summarize and time stamp the DVDs produced by NCAA. | 3.50 | $525.00 |
| 11/13/2012 | DJK | Miscellaneous plaintiff discovery follow-up items. | 0.10 | $47.30 |
| 11/13/2012 | TEA | Meet with Beth Fegan regarding subpoenas to conferences; review and analyze correspondence from the NCAA; review NCAA | 1.50 | $630.00 |

Client No.:   10270                                                                                    Page 77
Invoice No.:   267752128

documents.

| 11/15/2012 | BC | Viewing, summarizing and time stamping of NCAA videos. | 3.30 | $495.00 |
|---|---|---|---|---|
| 11/15/2012 | DJK | Finalized and emailed letter to Johanna Spellman regarding privilege log deficiencies. | 0.20 | $94.60 |
| 11/15/2012 | DJK | Correspondence with Beth Fegan regarding document review statistics. | 0.10 | $47.30 |
| 11/16/2012 | BC | Viewing, summarizing and time stamping of NCAA videos. | 5.50 | $825.00 |
| 11/16/2012 | DJK | Review email from Johanna Spellman regarding technical issues. | 0.10 | $47.30 |
| 11/19/2012 | DJK | Contacted Dr. Cantu's office to schedule teleconference. | 0.20 | $94.60 |
| 11/19/2012 | DJK | Drafted letter to Johanna Spellman regarding non-party confidentiality designations; reviewed designations. | 1.40 | $662.20 |
| 11/19/2012 | DJK | Began preparing plan for conducting NCAA document review. | 3.30 | $1,560.90 |
| 11/19/2012 | TEA | Review NCAA documents and create hot doc timeline chronology; correspond regarding subpoena issued to the Ivy League. | 1.50 | $630.00 |
| 11/20/2012 | BC | Continued viewing, summarizing and analyzing NCAA videos. | 2.10 | $315.00 |
| 11/20/2012 | BC | Viewing, summarizing and time stamping of NCAA videos. | 2.25 | $337.50 |
| 11/20/2012 | DJK | Continued work regarding document review planning. | 0.70 | $331.10 |
| 11/20/2012 | DJK | Created first draft of Cast of Characters; circulated character entry form to co-counsel. | 4.70 | $2,223.10 |
| 11/21/2012 | DJK | Document review analysis and planning; prepared memo re: same. | 3.00 | $1,419.00 |
| 11/21/2012 | LMH | Interoffice call to discuss document review strategy. Review of | 2.50 | $1,375.00 |

Client No.: 10270                                                                          Page 78
Invoice No.: 267752128

complaint.

| 11/26/2012 | ADG | Study Complaint and additional case background materials. | 0.50 | $236.50 |
|---|---|---|---|---|
| 11/26/2012 | DJK | Reviewed message from Barrett Vahle re: HBSS costs. | 0.10 | $47.30 |
| 11/26/2012 | DJK | Spoke with Dr. Cantu re: ███████████ emailed Beth Fegan re: same. | 0.30 | $141.90 |
| 11/26/2012 | DJK | Correspondence with Ryan Morgan re: HBO documents; downloaded Owens scans. | 0.20 | $94.60 |
| 11/26/2012 | DJK | Continued work on Arrington timeline. | 6.40 | $3,027.20 |
| 11/26/2012 | DJK | Briefly reviewed Southland conference's production. | 0.10 | $47.30 |
| 11/26/2012 | DJK | Reviewed and edited Tom Ahlering's letter to the ACC re: subpoena efforts. | 0.30 | $141.90 |
| 11/26/2012 | DJK | Correspondence re: NCAA document review project. | 0.10 | $47.30 |
| 11/26/2012 | LMH | Review and analysis of NCAA timeline and preparation for call re document review strategy. | 3.50 | $1,925.00 |
| 11/26/2012 | TEA | Review NCAA documents and create hot doc timeline chronology; draft correspondence regarding conference subpoenas. | 8.00 | $3,360.00 |
| 11/27/2012 | ADG | Prepare for and attend team meeting, Review case background materials, Review EasyESI background materials. | 9.60 | $4,540.80 |
| 11/27/2012 | BC | Viewing and summarizing of NCAA videos; analyzing of any potential for liability. | 4.00 | $600.00 |
| 11/27/2012 | DJK | Correspondence with Johanna Spellman re: Datalys production; correspondence with Beth Fegan and Lisa Hasselman re: same. | 0.20 | $94.60 |
| 11/27/2012 | DJK | Spoke with Alma Marrero re: EIU football schedule project. | 0.10 | $47.30 |

Client No.:   10270                                                                                    Page 79
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 11/27/2012 | DJK | Conference call with Seattle re: document review project; case overview. | 1.10 | $520.30 |
| 11/27/2012 | DJK | Follow-up re: NCAA document review per today's call. | 3.70 | $1,750.10 |
| 11/27/2012 | JAEB | Team conference call regarding case overview, preparation for same. Review materials; read timeline. | 2.50 | $1,575.00 |
| 11/27/2012 | LMH | Document review strategy call and follow up communication on same. | 2.50 | $1,375.00 |
| 11/27/2012 | RMN | Background review; Phone orientation. | 4.00 | $1,400.00 |
| 11/27/2012 | TEA | Review NCAA documents and create hot doc timeline chronology; review and analyze deposition transcript of David Klossner; participate in conference call with Seattle regarding document review. | 8.50 | $3,570.00 |
| 11/28/2012 | ADG | Attend EasyESI webinar, Create and distribute EasyESI reference materials for reviewers, Compile coding guidelines and best practices for reviewers, Communicate with database vendor via email and telephone, Review background materials, Arrange to have date functionality added to EasyESI to enable creation of timeline, Explore database functionality re filtering and sorting. | 8.20 | $3,878.60 |
| 11/28/2012 | DJK | Correspondence with Sheila Carey re: assigning document custodians for review. | 0.10 | $47.30 |
| 11/28/2012 | DJK | Spoke with Tom Ahlering re: document review pace, coding efforts needed. | 0.20 | $94.60 |
| 11/28/2012 | DJK | Prepared for document review meeting; document review; meeting with Seattle co-counsel. | 2.00 | $946.00 |
| 11/28/2012 | DJK | Reviewed and edited draft letter to Big 10. | 0.20 | $94.60 |
| 11/28/2012 | LMH | Online call regarding document review set up and preparation for | 1.75 | $962.50 |

Client No.: 10270                                                                                         Page 80
Invoice No.: 267752128

same.

| 11/28/2012 | RMN | Background review. | 4.00 | $1,400.00 |
|---|---|---|---|---|
| 11/28/2012 | TEA | Review NCAA documents and draft hot doc timeline chronology; participate in meeting with Seattle regarding document review project; review documents produced by the NCAA for conference documents; correspond with counsel for Southland conference; review correspondence regarding Datalys data. | 9.00 | $3,780.00 |
| 11/29/2012 | BC | Viewed, analyzed and summarized the 2009 College Football officiating video for any possible legal issues. | 3.40 | $510.00 |
| 11/29/2012 | DJK | Correspondence with review team re: status of initial assignments. | 0.10 | $47.30 |
| 11/29/2012 | DJK | Continued document review planning; editing of Cast of Characters database; created revised character and term forms. | 3.60 | $1,702.80 |
| 11/29/2012 | DJK | Correspondence with Ryan MOrgan at Firmani re: HBO Real Sports. | 0.10 | $47.30 |
| 11/29/2012 | RMN | Background review. | 1.00 | $350.00 |
| 11/29/2012 | TEA | Review NCAA documents and draft hot doc timeline chronology; correspond regarding same. | 10.50 | $4,410.00 |
| 11/30/2012 | ADG | Discover technical issue preventing review of non-hard copy batches (parent/assignment relationship not set, so full document is not visible), Communicate issue to vendor, other reviewers and leads to resolve issue, Code documents after issue resolved in afternoon, Address and respond to reviewer questions re coding and technical issues, Review background materials, Educate reviewers re date functionality in EasyESI. | 7.00 | $3,311.00 |
| 11/30/2012 | DJK | Updating of characters database; populated terms database; work reviewing of Ty Halpin production; work re: assigning initial review projects. | 6.30 | $2,979.90 |

Client No.:   10270                                                                                          Page 81
Invoice No.:  267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/30/2012 | DJK | Reviewed HBO Real Sports concussion episode. | 0.30 | $141.90 |
| 11/30/2012 | DJK | Call with counsel re:  subpoena to Big 12 conference. | 0.90 | $425.70 |
| 11/30/2012 | DJK | Correspondence with reviewers re:  NCAA committee supplement materials. | 0.10 | $47.30 |
| 11/30/2012 | DJK | Reviewed and downloaded time. | 0.20 | $94.60 |
| 11/30/2012 | JAEB | Review  background materials.  Review assigned documents.  Multiple communications with team. | 4.00 | $2,520.00 |
| 11/30/2012 | RMN | Background review; Document review. | 6.50 | $2,275.00 |
| 11/30/2012 | TEA | Prepare for and participate in conference call meet and confer with Big East counsel regarding conference subpoena; draft correspondence re: same; review and analyze correspondence regarding Character Case list; review NCAA documents. | 5.50 | $2,310.00 |
| 12/1/2012 | DJK | Correspondence with document reviewers re:  timeline, additions, Klossner testimony. | 0.40 | $189.20 |
| 12/3/2012 | ADG | Discover technical issue re unviewable attachments and bring to team's attention; Provide statistics regarding number of documents impacted; Create team policy regarding designation of unviewable documents; Provide updates regarding terms and cast of characters; Provide potential case theme re negligence; Communicate with reviewer regarding coding guideline resource; Review documents. | 9.00 | $4,257.00 |
| 12/3/2012 | DJK | Reviewed and edited correspondence to SEC prepared by Tom Ahlering; spoke with Tom Ahlering briefly re:  same. | 0.90 | $425.70 |
| 12/3/2012 | DJK | Correspondence with reviewers re:  custodian list vs. litigation hold list. | 0.10 | $47.30 |
| 12/3/2012 | DJK | Correspondence  with document review team re:  weekly reports to Steve Berman. | 0.10 | $47.30 |

Client No.:  10270                                                                                           Page 82
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/3/2012 | DJK | Reviewed email from Anthea Grivas re: ███████ | 0.10 | $47.30 |
| 12/3/2012 | DJK | Gathered weekly EasyESI review time in NCAA for Steve Berman. | 0.20 | $94.60 |
| 12/3/2012 | DJK | Responded to miscellaneous document review questions. | 0.50 | $236.50 |
| 12/3/2012 | DJK | Correspondence with EasyESI re:  time in system tracking. | 0.10 | $47.30 |
| 12/3/2012 | JAEB | Review multiple document review emails; review news coverage of new developments in concussion field; review documents. | 4.75 | $2,992.50 |
| 12/3/2012 | RMN | Document review. | 7.75 | $2,712.50 |
| 12/3/2012 | XSHC | Investigate issue regarding missing attachments; review database raised by Jeniphr Breckenridge; email communications with Joel Schlachet; follow-up with review team that issue is with metadata produced by Defendant, not with EasyESI. | 0.50 | $75.00 |
| 12/3/2012 | TEA | Review NCAA documents. | 1.40 | $588.00 |
| 12/4/2012 | ADG | Prepare for and attend team meeting; Develop and share ideas for case themes; Provide suggestion regarding review best practices, including methods for searching for alternate, more complete versions of documents, Doc review. | 9.00 | $4,257.00 |
| 12/4/2012 | DJK | Document review strategy conference call with Seattle attorneys; miscellaneous follow-up re:  same. | 1.00 | $473.00 |
| 12/4/2012 | DJK | Continued Ty Halpin docment review. | 0.50 | $236.50 |
| 12/4/2012 | DJK | Created document review FAQ, prrepared for document review conference call; emailed deposition summaries to reviewers. | 1.90 | $898.70 |
| 12/4/2012 | DJK | Reviewed and revised UCA production confidentiality designations. | 0.50 | $236.50 |

Client No.:   10270                                                                                                 Page 83
Invoice No.:  267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/4/2012 | DJK | Reviewed news article re: repetitive brain injuries circulated by Steve Berman. | 0.10 | $47.30 |
| 12/4/2012 | JAEB | Review background material for case; research and submit additions to cast of characters; review NCAA produced documents. Tcw internal team re: progress and substance. | 7.00 | $4,410.00 |
| 12/4/2012 | RBC | Review and comment re case summary. | 0.75 | $551.25 |
| 12/4/2012 | RMN | Document review. | 7.75 | $2,712.50 |
| 12/4/2012 | XSHC | Attend document review conference call; research description and explanation of the ▮▮▮▮▮▮▮▮ raised during conference call; collect and organize materials collected from class members for team; research acronyms cited within Defendant's production for Jeniphr Breckenridge; analyze production metadata and isolate file paths; where available; to assist in identifying repositories searched by Defendant for responsive information; add review codes to database as discussed during document review conference call. | 2.25 | $337.50 |
| 12/4/2012 | TEA | Review NCAA documents. | 1.50 | $630.00 |
| 12/5/2012 | ADG | Doc review. | 1.20 | $567.60 |
| 12/5/2012 | DJK | Correspondence with Beth Fegan regarding NATA, subpoena efforts. | 0.20 | $94.60 |
| 12/5/2012 | DJK | Correspondence with co-counsel regarding Datalys data email from Johanna Spellman. | 0.10 | $47.30 |
| 12/5/2012 | DJK | Review hot documents summarized by Sheila Carey; correspondence with co-counsel regarding same. | 0.20 | $94.60 |
| 12/5/2012 | RMN | Document review. | 8.00 | $2,800.00 |
| 12/5/2012 | XSHC | Further collection and organization of materials received from class members for team; research database to ascertain author and recipients' affiliations regarding email produced by the | 2.50 | $375.00 |

Client No.:   10270                                                                                                          Page 84
Invoice No.:  267752128

defendant relating to ███████████████████;
summarize email contents and distribute to team.

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/5/2012 | TEA | Review NCAA documents. | 2.40 | $1,008.00 |
| 12/6/2012 | DJK | Correspondence with reviewers regarding use of document notes. | 0.10 | $47.30 |
| 12/6/2012 | DJK | Reviewed correspondence regarding Ivy League Subpoena forwarded by Tom Ahlering. | 0.10 | $47.30 |
| 12/6/2012 | JAEB | Review multiple case correspondence (internal).  Review documents.  Research background issues related to NCAA and concussions.  Work on ESI issues. | 4.00 | $2,520.00 |
| 12/6/2012 | XSHC | Draft summary of articles recently published that criticized the NCAA's concussion policy regarding the October 27, 2012 football game between Arizona and the University of California in which the quarterback was returned to play while obviously symplomatic. | 0.75 | $112.50 |
| 12/6/2012 | TEA | Review NCAA documents. | 5.40 | $2,268.00 |
| 12/7/2012 | ADG | Doc review. | 7.00 | $3,311.00 |
| 12/7/2012 | DJK | Spoke with Tom Ahlering regarding Ivy League Supboena. | 0.20 | $94.60 |
| 12/7/2012 | DJK | Correspondence with co-counsel and defense counsel regarding Datalys data, privilege log scheduling. | 0.50 | $236.50 |
| 12/7/2012 | DJK | Reviewed Sheila Carey's EasyESI correspondence regarding including attachments in searches. | 0.10 | $47.30 |
| 12/7/2012 | DJK | Attended EasyESI document review system training. | 1.00 | $473.00 |
| 12/7/2012 | DJK | Miscellaneous document review administration work; correspondence with review team. | 1.00 | $473.00 |
| 12/7/2012 | DJK | Reviewed and edited memorandum to Steve Berman and Beth | 0.90 | $425.70 |

Client No.:   10270                                                                                       Page 85
Invoice No.:  267752128

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| | | Fegan prepared by Tom Ahlering regarding conference subpoenas. | | |
| 12/7/2012 | XSHC | Email communications with Joel Schlachet regarding capability to run searches limited to/for document families (parent/child; email/attachment) and inform review team that the database, at this time, does not have that functionality. | 0.25 | $37.50 |
| 12/7/2012 | TEA | Review NCAA documents; Draft memorandum regarding status of subpoenas to NCAA conferences. | 2.10 | $882.00 |
| 12/8/2012 | ADG | Doc review. | 4.00 | $1,892.00 |
| 12/8/2012 | JAEB | Code documents and other re: NCAA-produced documents. | 9.00 | $5,670.00 |
| 12/8/2012 | JAEB | Review NCAA-produced documents.  Research terms and characters for inclusion in cast of characters, timeline, and term spreadsheet. | 3.00 | $1,890.00 |
| 12/9/2012 | ADG | Doc review. | 4.00 | $1,892.00 |
| 12/10/2012 | ADG | Doc review, Provide tech support to individual reviewers, Recommend team best practice re duplicates. | 8.50 | $4,020.50 |
| 12/10/2012 | DJK | Spoke with Sheila Carey regarding additional documents for next review assignment. | 0.10 | $47.30 |
| 12/10/2012 | DJK | Continued work on Arrington timeline. | 3.50 | $1,655.50 |
| 12/10/2012 | DJK | Work regarding document review management. | 2.00 | $946.00 |
| 12/10/2012 | JAEB | Review background materials for case. | 2.50 | $1,575.00 |
| 12/10/2012 | JAEB | Team telephone conference related to review and coding of documents.  Related follow up. | 2.50 | $1,575.00 |
| 12/10/2012 | XSHC | Run database searches within recently loaded productions and create supplemental batch of review tags for custodians Robyn | 4.00 | $600.00 |

Client No.:  10270                                                                                                Page 86
Invoice No.:  267752128

Bailey, Eric Christianson, "CSMAS shared Drive", Ty Halpin, David
Klossner, and Mary Wilfert; perform database searches to
ascertain volume of emails identifying NCAA generic
departmental email addresses discovered within productions (i.e.,
www.ncaa.org/mailbox/heathandsafety;
www.ncaa.org/mailbox/injurysurveillancesystgem) and email Dan
Kurowski explaining existence of Departmental mailboxes and
possible discovery related issue to follow up with the NCAA
(confirm these mailboxes were searched).

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/10/2012 | TEA | Draft memorandum regarding status of subpoenas to NCAA conferences; correspond re: same; Review and analyze NCAA produced documents. | 8.00 | $3,360.00 |
| 12/11/2012 | ADG | Doc review, Provide technical support, Recommend review best practices, Team conf. call, Doc review. | 4.50 | $2,128.50 |
| 12/11/2012 | DJK | Weekly document review conference call. | 0.80 | $378.40 |
| 12/11/2012 | DJK | Reviewed ■■■■■■■■■ correspondence with co-counsel regarding same. | 0.20 | $94.60 |
| 12/11/2012 | DJK | Revised and cleared up Arrington timeline. | 1.10 | $520.30 |
| 12/11/2012 | DJK | Reviewed confidentiality designations for Klossner transcript forwarded by Johanna Spellman. | 0.10 | $47.30 |
| 12/11/2012 | JAEB | Review documents (Ty Halpin).  Participate in weekly team meeting.  Make revisions to timeline, term list and cast of characters. | 8.50 | $5,355.00 |
| 12/11/2012 | XSHC | Attend document review call; email communications with Joel Schlachet regarding missing documents from NCAA production volume #8; review database and save copy of volume #8 to EasyESI FTP site; organize Adrian Arrington's supplemental medical records; email communications with Nick Brankle, DTI Global regarding processing instructions. | 1.50 | $225.00 |
| 12/11/2012 | TEA | Draft memorandum regarding status of subpoenas to NCAA | 8.00 | $3,360.00 |

Client No.:   10270                                                                                      Page 87
Invoice No.:  267752128

conferences; correspond re: same; Review and analyze NCAA
produced documents.

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 12/12/2012 | ADG | Doc review. | 2.00 | $946.00 |
| 12/12/2012 | DJK | Reviewed correspondence from Tom Ahlering to Big 10 and SEC. | 0.10 | $47.30 |
| 12/12/2012 | DJK | Correspondence with Jeniphr Breckenridge regarding David Klossner transcript. | 0.10 | $47.30 |
| 12/12/2012 | DJK | Continued work on Arrington timeline. | 4.80 | $2,270.40 |
| 12/12/2012 | DJK | Emailed Beth Fegan, Tom Ahlering and Sheila Carey regarding Arrington Panther Mail. | 0.10 | $47.30 |
| 12/12/2012 | DJK | Began review of Adrian Arrington production coded by Siprut PC. | 1.60 | $756.80 |
| 12/12/2012 | DJK | Reviewed correspondence to SEC/Big 10 prepared by Tom Ahlering; spoke with Tom Ahlering regarding edits to same. | 0.30 | $141.90 |
| 12/12/2012 | DJK | Correspondence with Aleks Vold regarding Arrington production and related issues. | 0.20 | $94.60 |
| 12/12/2012 | TEA | Draft correspondence to counsel for SEC and Big 10 regarding subpoena negotiations; draft declarations re: same; Review and analyze NCAA produced documents. | 6.00 | $2,520.00 |
| 12/13/2012 | DJK | Continued review and work related to Arrington production coded by Siprut PC; work regarding same. | 3.20 | $1,513.60 |
| 12/13/2012 | DJK | Correspondence with Greg Arnold regarding ESI litigation in case against NCAA. | 0.40 | $189.20 |
| 12/13/2012 | DJK | Drafted emails to defense counsel regarding Datalys data and privilege log deficiency response date. | 0.20 | $94.60 |
| 12/13/2012 | DJK | Spoke with Alma Marrero regarding requesting Derek Owens' ATU transcript; email regarding same. | 0.10 | $47.30 |

Client No.:   10270                                                                                      Page 88
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 12/13/2012 | JAEB | Code documents; related factual research of terms and circumstances.  Review transcript of D. Klossner as background. | 7.25 | $4,567.50 |
| 12/13/2012 | TEA | Review and analyze NCAA produced documents. | 4.20 | $1,764.00 |
| 12/14/2012 | ADG | Doc review. | 3.20 | $1,513.60 |
| 12/14/2012 | DJK | Continued work i ███████████████████ ██████████████████████ work regarding same. | 5.00 | $2,365.00 |
| 12/14/2012 | DJK | Reviewed correspondence from Johanna Spellman regarding ISS data production; briefly researched FERPA concerns referenced in email. | 0.30 | $141.90 |
| 12/14/2012 | DJK | Correspondence with Rob Noreus regarding document review assignment. | 0.10 | $47.30 |
| 12/14/2012 | RMN | Document review. | 2.75 | $962.50 |
| 12/14/2012 | TEA | Review and analyze NCAA produced documents.; correspond internally regarding document review. | 6.20 | $2,604.00 |
| 12/15/2012 | ADG | Doc review. | 5.00 | $2,365.00 |
| 12/16/2012 | ADG | Doc review. | 2.50 | $1,182.50 |
| 12/17/2012 | ADG | Doc review. | 3.50 | $1,655.50 |
| 12/17/2012 | BC | Viewing and analyzing CFO videos. | 7.50 | $1,125.00 |
| 12/17/2012 | DJK | Gathered review metrics data, forwarded to Steve Berman. | 0.20 | $94.60 |
| 12/17/2012 | DJK | Continued work regarding document review planning. | 1.10 | $520.30 |
| 12/17/2012 | DJK | Correspondence with Joel Schlachet regarding Arrington production. | 0.20 | $94.60 |

Client No.:    10270                                                                    Page 89
Invoice No.:   267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/17/2012 | DJK | Reviewed Arrington supplemental production of medical records; draft letter prepared by Sheila Carey. | 1.20 | $567.60 |
| 12/17/2012 | DJK | Correspondence to Steve Berman regarding tomorrow's status hearing. | 0.20 | $94.60 |
| 12/17/2012 | JAEB | Review NCAA-produced documents (Ty Halpin custodian). | 1.50 | $945.00 |
| 12/17/2012 | RMN | Document review. | 8.00 | $2,800.00 |
| 12/17/2012 | XSHC | Final quality-check of Adrian Arrington's supplemental production of medical records; draft cover letter and distribute to defendant. | 0.50 | $75.00 |
| 12/18/2012 | ADG | Attend team conference call. | 0.50 | $236.50 |
| 12/18/2012 | BC | Continuing to view more NCAA videos. | 4.00 | $600.00 |
| 12/18/2012 | BC | Figuring out what NCAA videos have been reviewed against what was suggested by Jenniphr Breckenridge in her email to Dan Kurowski. | 1.50 | $225.00 |
| 12/18/2012 | BC | Viewing and analyzing NCAA videos. | 1.50 | $225.00 |
| 12/18/2012 | DJK | Correspondence with Rob Noreus regarding next review assignment. | 0.10 | $47.30 |
| 12/18/2012 | DJK | Work regarding Arrington production of EIU mail. | 3.00 | $1,419.00 |
| 12/18/2012 | DJK | Reviewed memo summarizing NCAA videos prepared by Brandon Cavanaugh. | 0.20 | $94.60 |
| 12/18/2012 | DJK | Travel to/from Dirksen Building to attend status hearing before Judge Lee; prepare for and attended status hearing. | 2.50 | $1,182.50 |
| 12/18/2012 | DJK | Document review conference call. | 0.50 | $236.50 |

Client No.:  10270                                                                                      Page 90
Invoice No.:  267752128

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/18/2012 | JAEB | Code documents (Ty Halpin custodian).  Follow up on facts and terms via Internet research.  Read transcript of Klossner as background.  Participate in weekly internal team call. | 8.25 | $5,197.50 |
| 12/18/2012 | RMN | Document review. | 8.00 | $2,800.00 |
| 12/18/2012 | SWB | Review hot documents. | 0.50 | $475.00 |
| 12/18/2012 | TEA | Review and analyze NCAA produced documents; participate in conference call with document review team; correspond internally regarding document review. | 8.00 | $3,360.00 |
| 12/19/2012 | ADG | Doc review. | 2.80 | $1,324.40 |
| 12/19/2012 | BC | Researching medical monitoring class cases for NCAA. | 2.25 | $337.50 |
| 12/19/2012 | BC | Editing and revising memo summarizing NCAA videos. | 3.25 | $487.50 |
| 12/19/2012 | BC | Finishing viewing final NCAA videos. | 2.00 | $300.00 |
| 12/19/2012 | DJK | Continued work regarding document review. | 1.80 | $851.40 |
| 12/19/2012 | RMN | Document review. | 8.00 | $2,800.00 |
| 12/19/2012 | XSHC | Prepare recent production made by client, Derek Owens, and save to EasyESI's FTP site; email communications with Joel Schlachet, EasyESI, regarding correcting prefixes in non-party database; save non-party Big East Conference's productions to EasyESI's FTP site; review non-party database to ascertain what productions need to be loaded and any issues with loaded documents. | 2.00 | $300.00 |
| 12/19/2012 | TEA | Review and analyze NCAA produced documents; correspond internally regarding document review. | 5.00 | $2,100.00 |
| 12/20/2012 | ADG | Doc review. | 7.90 | $3,736.70 |
| 12/20/2012 | BC | Gathered cases involving the NCAA. | 2.80 | $420.00 |

Client No.:    10270                                                                                  Page 91
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 12/20/2012 | BC | Gathered medical monitoring class action cases for Dan Kurowski. | 4.75 | $712.50 |
| 12/20/2012 | DJK | Work regarding document review. | 5.10 | $2,412.30 |
| 12/20/2012 | DJK | Reviewed EIU production for Adrian Panther Mail to ensure production consistency. | 0.20 | $94.60 |
| 12/20/2012 | DJK | Reviewed Arrington Panther Mail production for confidentiality designations. | 0.50 | $236.50 |
| 12/20/2012 | RMN | Document review. | 8.25 | $2,887.50 |
| 12/20/2012 | TEA | Review and analyze NCAA produced documents; correspond internally regarding document review. | 7.00 | $2,940.00 |
| 12/21/2012 | ADG | Doc review. | 6.00 | $2,838.00 |
| 12/21/2012 | BC | Reviewed archives of NCAA news for mentions of concussion/other head injuries. | 2.75 | $412.50 |
| 12/21/2012 | BC | Data entry of NCAA people - Excel to Access. | 1.60 | $240.00 |
| 12/21/2012 | BC | Reviewed and added to collection NCAA cases Dan Kurowski asked me to gather. | 1.20 | $180.00 |
| 12/21/2012 | DJK | Reviewed correspondence from Johanna Spellman regarding privilege log letter. | 0.10 | $47.30 |
| 12/21/2012 | DJK | Correspondence with Jeniphr Breckenridge regarding NCAA organizational charts. | 0.10 | $47.30 |
| 12/21/2012 | RMN | Document review. | 7.75 | $2,712.50 |
| 12/21/2012 | TEA | Review and analyze NCAA produced documents; draft correspondence to ACC counsel regarding subpoena; correspond internally regarding document review. | 5.90 | $2,478.00 |

Client No.: 10270                                                                            Page 92
Invoice No.: 267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/22/2012 | ADG | Doc review. | 4.00 | $1,892.00 |
| 12/23/2012 | ADG | Doc review. | 4.00 | $1,892.00 |
| 12/24/2012 | RMN | Document review. | 4.00 | $1,400.00 |
| 12/26/2012 | ADG | Document review. | 4.00 | $1,892.00 |
| 12/26/2012 | BC | Reviewed archives of NCAA news for mentions of concussions/other related matters. | 7.50 | $1,125.00 |
| 12/26/2012 | RMN | Document review. | 9.00 | $3,150.00 |
| 12/27/2012 | ADG | Document review. | 10.00 | $4,730.00 |
| 12/27/2012 | BC | Reviewed archives of NCAA News for mentions of concussions/other related matters. | 7.25 | $1,087.50 |
| 12/27/2012 | RMN | Document review. | 9.00 | $3,150.00 |
| 12/28/2012 | ADG | Document review. | 2.50 | $1,182.50 |
| 12/28/2012 | RMN | Document review. | 8.75 | $3,062.50 |
| 12/29/2012 | ADG | Document review. | 3.70 | $1,750.10 |
| 12/31/2012 | RMN | Document review. | 6.00 | $2,100.00 |
| 1/2/2013 | ADG | Team conf. call, Review documents. | 6.10 | $2,885.30 |
| 1/2/2013 | BC | Continued to review NCAA News for NCAA knowledge re concussions. | 1.00 | $150.00 |
| 1/2/2013 | BC | Revised memo for reviewing NCAA videos. | 1.10 | $165.00 |
| 1/2/2013 | BC | Reviewed NCAA News issues for NCAA knowledge of concussions. | 5.50 | $825.00 |

Client No.:   10270                                                                                    Page 93
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/2/2013 | DJK | Updated characters database to include recent additions. | 0.10 | $47.30 |
| 1/2/2013 | DJK | Reviewed email from Rob Noreus regarding Dennis Poppe review. | 0.10 | $47.30 |
| 1/2/2013 | DJK | Updated case character and term list; circulated same to review team. | 0.50 | $236.50 |
| 1/2/2013 | DJK | Weekly document review conference call. | 0.40 | $189.20 |
| 1/2/2013 | JAEB | Continue NCAA document review; related follow up.  Weekly internal team meeting. | 5.00 | $3,150.00 |
| 1/2/2013 | RMN | Document review. | 8.50 | $2,975.00 |
| 1/2/2013 | XSHC | Attend weekly document review telephone conference. | 0.50 | $75.00 |
| 1/2/2013 | XSHC | Review materials downloaded from internet and other research, draft memo summarizing the history of the NCAA. | 3.50 | $525.00 |
| 1/2/2013 | TEA | Review NCAA documents. | 5.00 | $2,100.00 |
| 1/3/2013 | BC | Reviewed NCAA News to find when NCAA passed By-Laws 2.2.3. Health and Safety; edited some past entries of file-tracking  of relevant finding in NCAA news and continued searching the NCAA News. | 7.20 | $1,080.00 |
| 1/3/2013 | EAF | Review memo from Sheila Carey; email team regarding need to revise same; conference with Sheila Carey regarding same. | 0.40 | $294.00 |
| 1/3/2013 | JAEB | Continue document review.  Related follow up. | 2.00 | $1,260.00 |
| 1/3/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 1/3/2013 | XSHC | Further attention to memo summarizing the history of the NCAA; finalize and distribute to team; attention to memo summarizing spearing in the NCAA, finalize and distribute to team; assign | 5.75 | $862.50 |

Client No.:   10270                                                                    Page 94
Invoice No.:  267752128

| Date | | Description | | |
|---|---|---|---|---|
| | | review assignments to attorneys and update assignment log; analyze document review status per Dan Kurowski. | | |
| 1/4/2013 | BC | Reviewed NCAA News for issues relating to concussion case. | 7.50 | $1,125.00 |
| 1/4/2013 | DJK | Reviewed Arrington Tribune interview; emailed same to Steve Berman, Beth Fegan and Tom Ahlering. | 0.20 | $94.60 |
| 1/4/2013 | DJK | Reviewed hot document regarding David Klossner forwarded by Tom Ahlering. | 0.10 | $47.30 |
| 1/4/2013 | RMN | Document review. | 9.50 | $3,325.00 |
| 1/4/2013 | XSHC | Burn copies of documents rated hot to CD for Seattle office. | 0.25 | $37.50 |
| 1/4/2013 | TEA | Review NCAA documents. | 7.00 | $2,940.00 |
| 1/7/2013 | BC | Reviewed NCAA News for issues relating to concussion case. | 7.50 | $1,125.00 |
| 1/7/2013 | DJK | Briefly reviewed Second Set of NCAA discovery issued to plaintiffs. | 0.10 | $47.30 |
| 1/7/2013 | DJK | Correspondence with co-counsel regarding upcoming magistrate status hearing. | 0.10 | $47.30 |
| 1/7/2013 | JAEB | Review and code NCAA-produced documents. Fact research and communications related to the same. | 7.00 | $4,410.00 |
| 1/7/2013 | RMN | Document review. | 8.00 | $2,800.00 |
| 1/7/2013 | XSHC | Merge NCAA conference and non-conference (all other non-parties) production logs and update and forward to Tom Ahlering; trouble-shoot image issues in review database; communications with EasyESI discussing user issues; database search for documents referenced in athletic trainer email produced by the NCAA; forward interesting NCAA-produced documents to Dan Kurowski and Tom Ahlering; general database searches as requested by attorneys. | 5.50 | $825.00 |

| Client No.: | 10270 | | | | Page 95 |
| Invoice No.: | 267752128 | | | | |

| | | | | |
|---|---|---|---|---|
| 1/7/2013 | TEA | Review NCAA documents; review and edit log of all subpoenas issued in NCAA; review NCAA's most recent discovery requests; draft emails regarding specific hot documents. | 8.40 | $3,528.00 |
| 1/8/2013 | ADG | Team conference call; Review documents. | 0.90 | $425.70 |
| 1/8/2013 | BC | Reviewed issues of NCAA News for issues relating to concussions case. | 7.70 | $1,155.00 |
| 1/8/2013 | DJK | Spoke with Tom Ahlering regarding discovery planning issues. | 0.50 | $236.50 |
| 1/8/2013 | DJK | Updated character/term list; circulated to reviewers. | 0.60 | $283.80 |
| 1/8/2013 | DJK | Weekly document review conference call; follow-up work regarding same. | 0.50 | $236.50 |
| 1/8/2013 | JAEB | Review and code NCAA-related documents.  Research and communications related to same.  Prepare additions to character, term and time line spreadsheets.  Weekly team meeting. | 4.00 | $2,520.00 |
| 1/8/2013 | RMN | Document review. | 8.00 | $2,800.00 |
| 1/8/2013 | XSHC | Attend weekly document review conference call; research and test different formats, formulas, and data entry forms in Excel and Access regarding maintaining the team's "cast of character" and "terms" databases; search database for documents rated as "hot" within the last week; export as PDFs with metadata cover page; export any related attachments to the hot documents; forward to Carrie Flexer with updated index of hot documents for Steve Berman. | 3.50 | $525.00 |
| 1/8/2013 | XSHC | Organize and save non-party productions to EasyESI's FTP site; email Josel Schlachet processing instructions; further database searches; and review of documents regarding documents referenced in athletic trainer's email to the NCAA; draft summary and forward to team with relevant attachments. | 3.00 | $450.00 |
| 1/8/2013 | SWB | Review hot documents. | 5.00 | $4,750.00 |

Client No.:   10270                                                                          Page 96
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/8/2013 | TEA | Review NCAA documents; participate in conference call regarding document review issues; begin drafting letter regarding follow up discovery to the NCAA. | 7.50 | $3,150.00 |
| 1/9/2013 | BC | Reviewed issues of NCAA News for issues relating to the concussions litigation; editing finding from NCAA News into readable memo format and adding context where needed. | 7.80 | $1,170.00 |
| 1/9/2013 | DJK | Travel to/from court to attend Magistrate Status hearing; attended same; emailed report of hearing to co-counsel. | 2.70 | $1,277.10 |
| 1/9/2013 | JAEB | Communications with S. Berman and B. Fegan re: case organization and strategy.  Review documents on Easy ESI (NCAA produced); research related facts and terms. | 2.00 | $1,260.00 |
| 1/9/2013 | RMN | Document review. | 8.00 | $2,800.00 |
| 1/9/2013 | XSHC | Organize and save non-party Ohio Valley Conference's production to Easy ESI's FTP site and email processing instructions to Joel Schlachet; database searches for "time perspective" studies referenced in a document produced by the NCAA, per Tom Ahlering; update term spreadsheet per attorney submissions; log receipt of additional medical records for Adrian Arrington forwarded by co-counsel; internet and database searches for NCAA concussion management/return-to-play guidelines. | 6.75 | $1,012.50 |
| 1/9/2013 | SWB | Work on case theory. | 2.00 | $1,900.00 |
| 1/9/2013 | TEA | Correspond with Steve Berman regarding hot documents/hot document chronology; review NCAA documents; revise chronology; review correspondence from Steve Berman regarding NCAA and address specific items; review survey data produced by NCAA; draft discovery follow up letter to the NCAA; correspond with counsel for SEC conference regarding subpoena responses. | 9.00 | $3,780.00 |
| 1/10/2013 | BC | Reviewed 2006 issues of NCAA News for matters relevant to concussions. | 4.00 | $600.00 |
| 1/10/2013 | DJK | Correspondence with Johanna Spellman regarding corrupted UCA | 0.10 | $47.30 |

Client No.: 10270                                                                                    Page 97
Invoice No.: 267752128

production file.

| | | | | |
|---|---|---|---|---|
| 1/10/2013 | DJK | Case strategy meeting. | 1.30 | $614.90 |
| 1/10/2013 | DJK | Prepare list of case to-dos in preparation for strategy meeting. | 1.10 | $520.30 |
| 1/10/2013 | EAF | Meeting with Oak Park team to review and strategize all outstanding discovery matters; prepare for meeting; research expert issues. | 4.00 | $2,940.00 |
| 1/10/2013 | JAEB | Review documents and related. | 2.00 | $1,260.00 |
| 1/10/2013 | RMN | Document review. | 8.25 | $2,887.50 |
| 1/10/2013 | XSHC | Database searches to collect associated documents (attachments, parent emails) for Adrian Arrington documents tagged responsive by Dan Kurowski; update non-party production log and forward to Tom Ahlering; further internet and database searches for all NCAA concussion management/return-to-play guidelines. | 3.75 | $562.50 |
| 1/10/2013 | SWB | Review documents. | 1.00 | $950.00 |
| 1/10/2013 | TEA | Review NCAA documents; draft deposition list; correspond regarding deposition list; draft discovery follow up letter; attend internal team meeting regarding NCAA case. | 10.50 | $4,410.00 |
| 1/11/2013 | ADG | Conduct database searches and phone conversation with Mr. Ahlering in response to his request for input regarding potential NCAA deponents; Review documents. | 4.00 | $1,892.00 |
| 1/11/2013 | BC | Drafted subpoena riders for the College Football Officiating LLC and National Athletic Trainers Association; edited memo summarizing videos produced by the NCAA. | 4.50 | $675.00 |
| 1/11/2013 | JAEB | Review documents. | 2.00 | $1,260.00 |
| 1/11/2013 | RMN | Document review. | 7.75 | $2,712.50 |

Client No.:   10270                                                                                    Page 98
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 1/11/2013 | TEA | Review NCAA documents; draft additional NCAA subpoenas; correspond with counsel for NCAA conferences regarding subpoenas; draft and circulate deposition list; draft and circulate discovery follow up letter to the NCAA. | 7.80 | $3,276.00 |
| 1/14/2013 | ADG | Review documents, Compile detailed information regarding prospective deponents and send to Mr. Ahlering. | 3.00 | $1,419.00 |
| 1/14/2013 | BC | Reviewing/analyzing NCAA News issues from 2006; drafted subpoena riders for Margot Putukian and Ron Courson. | 3.60 | $540.00 |
| 1/14/2013 | DJK | Strategy meeting with Steve Berman. | 0.80 | $378.40 |
| 1/14/2013 | DJK | Reviewed Arrington EIU email production issues; correspondence with Joel Schlachet at EasyESI regarding production. | 0.40 | $189.20 |
| 1/14/2013 | EAF | Prepare for and attend meeting with Firm's Concussions team to strategize case. | 3.50 | $2,572.50 |
| 1/14/2013 | JAEB | Participate in team call; review documents. | 6.00 | $3,780.00 |
| 1/14/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 1/14/2013 | SWB | Prepare for and attend team call re to do. | 3.00 | $2,850.00 |
| 1/14/2013 | TEA | Review and analyze NCAA produced documents; prepare for and attend meeting with Steve Berman regarding NCAA case; draft and circulate NCAA deposition list; draft email to Beth Fegan regarding NCAA task list. | 9.20 | $3,864.00 |
| 1/15/2013 | ACM | Unitized third party document production from University Central Arkansas re Owens. | 4.00 | $632.00 |
| 1/15/2013 | ADG | Review documents, Distribute newly located notes of April 2010 Concussion Summit to review team. | 8.00 | $3,784.00 |
| 1/15/2013 | EAF | Multiple in-house emails regarding hot documents and studies; review and analyze hot documents. | 1.00 | $735.00 |

Client No.: 10270

Page 99

Invoice No.: 267752128

| 1/15/2013 | JAEB | Review documents; related communications. | 3.00 | $1,890.00 |
|---|---|---|---|---|
| 1/15/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 1/15/2013 | SWB | Work on case strategy. | 1.00 | $950.00 |
| 1/15/2013 | TEA | Review and analyze NCAA produced documents; correspond internally regarding document review; draft and circulate NCAA discovery follow up letter; draft correspondence to entire NCAA document review team regarding items to be on the look out for. | 6.20 | $2,604.00 |
| 1/16/2013 | AEG | Printing hot doc pdfs for review. | 3.00 | $474.00 |
| 1/16/2013 | ADG | Review documents, Identify technical issue regarding inadequacy of NCAA production (certain attachments not linked) and communicate to review team and database vendor. | 7.60 | $3,594.80 |
| 1/16/2013 | TEA | Review and analyze NCAA produced documents; correspond internally regarding document review; draft and circulate NCAA discovery follow up letter. | 6.50 | $2,730.00 |
| 1/17/2013 | ADG | Review documents. | 6.80 | $3,216.40 |
| 1/17/2013 | BC | Printed and edited NCAA subpoena riders for Putukian, Courson, CFO and NATA. | 1.00 | $150.00 |
| 1/17/2013 | JAEB | Review NCAA produced documents and code. Related fact research and entries for term and character databases. | 3.00 | $1,890.00 |
| 1/17/2013 | JAEB | Continue review and analysis of NCAA-produced documents. Related fact research and update of case documents. | 3.00 | $1,890.00 |
| 1/17/2013 | RBC | Review bylaws and discuss with Leonard A. | 0.50 | $367.50 |
| 1/17/2013 | RBC | Amended complaint. Doc review. Discussion with SWB. | 1.50 | $1,102.50 |

Client No.:    10270                                                                   Page 100
Invoice No.:   267752128

| 1/17/2013 | RMN | Document review. | 9.50 | $3,325.00 |
|---|---|---|---|---|
| 1/17/2013 | SWB | Document review; Work on SAC. | 6.00 | $5,700.00 |
| 1/17/2013 | TEA | Research and draft comprehensive memorandum regarding differences between ████████████████ ████████ review NCAA documents. | 8.50 | $3,570.00 |
| 1/18/2013 | ADG | Review documents. | 5.80 | $2,743.40 |
| 1/18/2013 | BC | Researching medical/monitoring cases to update case law in Tom Ahlering's memo. | 4.00 | $600.00 |
| 1/18/2013 | RMN | Document review. | 9.25 | $3,237.50 |
| 1/18/2013 | SWB | Document review; Work on FAC. | 7.00 | $6,650.00 |
| 1/18/2013 | TEA | Research and draft comprehensive memorandum regarding differences between ████████████████ ████████ review NCAA documents; send out and serve discovery follow up letter on the NCAA. | 8.50 | $3,570.00 |
| 1/20/2013 | DJK | Correspondence regarding Arrington EIU email production with Joel Schlachet at EasyESI. | 0.20 | $94.60 |
| 1/21/2013 | EAF | Prepare for meeting with Dr. Cantu. | 1.00 | $735.00 |
| 1/22/2013 | ADG | Review documents, Distribute article materials to Mr. Berman. | 8.30 | $3,925.90 |
| 1/22/2013 | DJK | Follow up with Siprut PC regarding Arrington/Palacios documents. | 0.10 | $47.30 |
| 1/22/2013 | DJK | Miscellaneous follow-up regarding plaintiff document productions. | 0.60 | $283.80 |
| 1/22/2013 | DJK | Correspondence with Steve Berman regarding Preston Plevretes case. | 0.10 | $47.30 |

Client No.:    10270                                                                                    Page 101
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/22/2013 | DJK | Correspondence with Beth Fegan regarding status of Arrington/Owens productions. | 0.10 | $47.30 |
| 1/22/2013 | EAF | Prepare for meeting with Dr. Cantu; travel to Boston; correspondence with Steve W. Berman regarding same. | 5.00 | $3,675.00 |
| 1/22/2013 | EAF | Travel to Boston for meeting with Dr. Cantu; prepare for same; correspondence with S. Berman regarding same. | 8.00 | $5,880.00 |
| 1/22/2013 | JAEB | Review documents. | 2.00 | $1,260.00 |
| 1/22/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 1/22/2013 | SWB | Travel to Boston; Prepare for meeting with expert. | 10.00 | $9,500.00 |
| 1/22/2013 | TEA | Review and analyze NCAA produced documents; correspond internally regarding document review; draft memorandum regarding ███████████ | 8.90 | $3,738.00 |
| 1/23/2013 | ADG | Review documents, Distribute article materials to Ms. Breckenridge. | 8.00 | $3,784.00 |
| 1/23/2013 | DJK | Began review of NCAA's privilege log. | 0.50 | $236.50 |
| 1/23/2013 | DJK | Spoke with Sheila Carey regarding status of Plaintiffs' productions. | 0.10 | $47.30 |
| 1/23/2013 | DJK | Researched ███████████ correspondence with co-counsel regarding same. | 0.50 | $236.50 |
| 1/23/2013 | EAF | Prepare for and attend meeting with Steve W. Berman and Dr. Cantu; travel home; work on summary of meeting. | 10.00 | $7,350.00 |
| 1/23/2013 | EAF | Meeting with S. Berman and Bob Cantu; prepare for same; travel home; work on memo summarizing meeting. | 9.00 | $6,615.00 |
| 1/23/2013 | JAEB | Review LaSalle documents.  Review NCAA produced documents; related research. | 2.10 | $1,323.00 |

Client No.: 10270                                                                                                   Page 102
Invoice No.: 267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/23/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 1/23/2013 | SWB | Meet with expert. | 8.00 | $7,600.00 |
| 1/23/2013 | TEA | Review and analyze NCAA produced documents; correspond regarding ISS data; review case correspondence. | 8.70 | $3,654.00 |
| 1/24/2013 | AEG | Printed out discovery document pdfs for review. | 1.50 | $237.00 |
| 1/24/2013 | ADG | Review documents. | 4.00 | $1,892.00 |
| 1/24/2013 | BC | Continuing research on medical monitoring. | 7.25 | $1,087.50 |
| 1/24/2013 | DJK | Reviewed Dr. Cantu meeting memorandum; began pulling documents for sending to him. | 1.30 | $614.90 |
| 1/24/2013 | DJK | Began gathering plaintiff records for Dr. Cantu. | 1.40 | $662.20 |
| 1/24/2013 | DJK | Followed-up regarding Robert Vowels per Beth Fegan's email. | 0.50 | $236.50 |
| 1/24/2013 | DJK | Drafted Second Request for Production of Documents. | 0.30 | $141.90 |
| 1/24/2013 | DJK | Reviewed EasyESI references to Dr. Cantu; correspondence with co-counsel regarding same. | 0.60 | $283.80 |
| 1/24/2013 | DJK | Work regarding updating characters and terms spreadsheet; correspondence with reviewers regarding same. | 0.30 | $141.90 |
| 1/24/2013 | DJK | Work regarding plaintiff document production issues. | 1.30 | $614.90 |
| 1/24/2013 | EAF | Draft summary of meeting with Dr. Cantu; correspondence with Plevretes counsel; review expert reports in Plevretes and analyze same; research ███████████████ practices; review character list and hot documents; draft subpoenas and identify targets. | 7.00 | $5,145.00 |

Client No.:  10270                                                                           Page 103
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/24/2013 | EAF | Work on memo analyzing meeting with Dr. Cantu; multiple communications with in-house team regarding strategy and action items. | 8.00 | $5,880.00 |
| 1/24/2013 | JAEB | Review documents. | 7.00 | $4,410.00 |
| 1/24/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 1/24/2013 | XSHC | Organize and run final quality-check of plaintiffs Arrington and Owens' supplemental productions, draft cover letter, and send to defendant. | 0.50 | $75.00 |
| 1/24/2013 | SWB | Work on FAC. | 1.00 | $950.00 |
| 1/24/2013 | TEA | Review and analyze NCAA produced documents; correspond internally regarding various case items; draft and discuss subpoenas; update and revise chronology. | 8.70 | $3,654.00 |
| 1/25/2013 | ADG | Review documents. | 8.00 | $3,784.00 |
| 1/25/2013 | BC | Researching medical monitoring; drafting update to Tom Ahlering's medical monitoring memo. | 7.25 | $1,087.50 |
| 1/25/2013 | DJK | Reviewed case memoranda and correspondence, NCAA law review article circluated by Antrea Grivas. | 0.50 | $236.50 |
| 1/25/2013 | EAF | Work on discovery issues and follow-up from Cantu meeting. | 1.50 | $1,102.50 |
| 1/25/2013 | EAF | Research regarding ██████████ | 0.40 | $294.00 |
| 1/25/2013 | JAEB | Review and analyze documents produced by NCAA. | 7.00 | $4,410.00 |
| 1/25/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 1/25/2013 | SWB | Work on FAC; Meet with student athlete witness in Olympia. | 8.00 | $7,600.00 |
| 1/25/2013 | TEA | Review and analyze NCAA produced documents; revise | 8.70 | $3,654.00 |

Client No.:    10270                                                                                    Page 104
Invoice No.:   267752128

| | | | | |
|---|---|---|---|---|
| | | chronology. | | |
| 1/28/2013 | ADG | Review documents, Contribute to characters and terms list, Respond to Ms. Breckenridge's technical question. | 8.70 | $4,115.10 |
| 1/28/2013 | BC | Continued drafting updates to medical monitorihng memorandum. | 3.50 | $525.00 |
| 1/28/2013 | DJK | Spoke with Aleks Vold regarding NCAA plaintiff discovery issues. | 0.10 | $47.30 |
| 1/28/2013 | DJK | Briefly reviewed draft Owens discovery responses; correspondence with Sheila Carey regarding same. | 0.20 | $94.60 |
| 1/28/2013 | DJK | Emailed co-counsel excerpt from Obama interview referencing NCAA concussions. | 0.10 | $47.30 |
| 1/28/2013 | DJK | Spoke with Anthea Grivas regarding privilege issue; follow up regarding same. | 0.20 | $94.60 |
| 1/28/2013 | JAEB | Reviewed multiple team communications.  Reviewed, analyzed, coded NCAA-produced documents. | 2.75 | $1,732.50 |
| 1/28/2013 | RMN | Document review. | 8.50 | $2,975.00 |
| 1/28/2013 | XSHC | Download supplements embedded in agendas as hyperlinks from archived NCAA webpages. | 2.00 | $300.00 |
| 1/28/2013 | SWB | Work on FAC. | 6.00 | $5,700.00 |
| 1/28/2013 | TEA | Review and analyze NCAA produced documents; revise chronology; review correspondence from the Ivy League in response to subpoena. | 3.70 | $1,554.00 |
| 1/29/2013 | ACM | Finalizing, researching addresses/drop-off locations for four (4) Third Party Subpoenas for Documents/Witnesses. | 1.50 | $237.00 |
| 1/29/2013 | AEG | Printing hot document pdfs for review. | 1.50 | $237.00 |

Client No.:  10270                                                                    Page 105

Invoice No.:  267752128

---

| 1/29/2013 | ADG | Review documents, Contribute to character and terms list. | 8.00 | $3,784.00 |
|---|---|---|---|---|
| 1/29/2013 | DJK | Spoke with Sheila Carey regarding Owens discovery follow-up issues. | 0.40 | $189.20 |
| 1/29/2013 | EAF | Work on subpoena issues; multiple correspondence with Steve Berman regarding strategy. | 1.50 | $1,102.50 |
| 1/29/2013 | XEKF | Work on amended complaint. | 6.40 | $3,840.00 |
| 1/29/2013 | RMN | Document review. | 7.75 | $2,712.50 |
| 1/29/2013 | XSHC | Run database search for documents rated as "hot" by reviewers within the last week (and any associated attachments); export as PDFs with metadata cover pages; organize and forward to Carrie Flexer for Steve Berman with updated log of hot docs.; discuss preparation of client, Derek Owens' discovery responses with Dan Kurowski; apply bates to downloaded NCAA committee materials (minutes, attachments, agendas, supplements, reports) for internal use; print out same. | 3.00 | $450.00 |
| 1/29/2013 | SWB | Memo to team re: FAC. | 0.50 | $475.00 |
| 1/29/2013 | TEA | Review and analyze NCAA produced documents; revise chronology; review and analyze draft second amended complaint. | 4.10 | $1,722.00 |
| 1/30/2013 | ADG | Review documents, Create and distribute analysis of 2002 document demonstrating ███████████████████ ██████ | 8.30 | $3,925.90 |
| 1/30/2013 | DJK | Correspondence with Beth Fegan regarding Angela Palacios' condition; correspondence with Siprut PC regarding same. | 0.20 | $94.60 |
| 1/30/2013 | DJK | Correspondence with Beth Fegan regarding ISS data. | 0.20 | $94.60 |
| 1/30/2013 | EAF | Review and analyze proposed amended complaint and provide comments to Steve Berman regarding same; revise draft amended complaint; review and analyze ISIS data; revise | 3.00 | $2,205.00 |

| | | | | |
|---|---|---|---|---|
| Client No.: | 10270 | | | Page 106 |
| Invoice No.: | 267752128 | | | |

| | | | | |
|---|---|---|---|---|
| | | amended complaint; call with Erin Flory regarding class rep issues. | | |
| 1/30/2013 | XEKF | Work on amended complaint. | 5.40 | $3,240.00 |
| 1/30/2013 | JAEB | Review documents; related follow up.  Review team communications re: amended complaint and other. | 6.50 | $4,095.00 |
| 1/30/2013 | RMN | Document review. | 8.00 | $2,800.00 |
| 1/30/2013 | XSHC | Review, highlight and flag relevant portions of NCAA committee minutes, agendas, supplements downloaded from archived NCAA web pages; bates label non-party Big Ten Conference's document production and send to defendant and to EasyESI with request for text and load files; search database for documents coded as "ID class members" and export as PDFs for Beth Fegan and Tom Ahlering. | 7.50 | $1,125.00 |
| 1/30/2013 | TEA | Review and analyze NCAA produced documents; and revise chronology; review and analyze class member intake sheet; correspond regarding ISS data. | 3.50 | $1,470.00 |
| 1/31/2013 | ACM | Finalized and print for signature subpoena to Kevin Guskiewicz; prepared Notice of issuance to be served on defense counsel; scanned and send said subpoena out for service. | 0.25 | $39.50 |
| 1/31/2013 | DJK | Reviewed email regarding service of College Football Officiating's Subpoena; correspondence with Tom Ahlering regarding Scott Bearby. | 0.10 | $47.30 |
| 1/31/2013 | EAF | Revise second amended complaint; correspondence with Steve Berman regarding same. | 12.00 | $8,820.00 |
| 1/31/2013 | JAEB | Review documents. | 2.00 | $1,260.00 |
| 1/31/2013 | RMN | Document review. | 8.50 | $2,975.00 |
| 1/31/2013 | XSHC | Copy DVD of HBO Sports With Brian Gamble's November 2012 episode with client Derek Owens' interview, bates label; download supplements and attachments inserted as hyperlinks to | 4.25 | $637.50 |

Client No.: 10270                                                                                  Page 107
Invoice No.: 267752128

|            |      |                                                                                                                                   |      |           |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|            |      | NCAA committee minutes and agendas downloaded from archived NCAA web pages.                                                        |      |           |
| 1/31/2013  | TEA  | Review and analyze NCAA produced documents; revise chronology; review documents received from the SEC.                            | 1.50 | $630.00   |
| 2/1/2013   | ACM  | Unitized productions ARRINGTON002594-3066 and OWENS003663-709 for submission to EasyESI for uploading and reviewing.              | 3.75 | $592.50   |
| 2/1/2013   | ADG  | Review documents; Communicate with fellow reviewer and database vendor regarding batch coding technical issue.                    | 6.50 | $3,074.50 |
| 2/1/2013   | CJ   | Assist Rob Carey with Amended Complaint edits.                                                                                    | 1.30 | $205.40   |
| 2/1/2013   | DJK  | Reviewed correspondence from Johanna Spellman regarding discovery issue follow-up.                                                | 0.10 | $47.30    |
| 2/1/2013   | DJK  | Continued work regarding Plaintiffs' discovery timeline issues; gathering information for Dr. Cantu.                              | 2.00 | $946.00   |
| 2/1/2013   | EAF  | Revise complaint; correspondence with Steve Berman regarding same.                                                                | 6.50 | $4,777.50 |
| 2/1/2013   | XEKF | Review and revise amended complaint; research class cert issues.                                                                 | 1.90 | $1,140.00 |
| 2/1/2013   | RMN  | Document review.                                                                                                                  | 7.25 | $2,537.50 |
| 2/1/2013   | SWB  | Work on SAC.                                                                                                                      | 4.80 | $4,560.00 |
| 2/1/2013   | TEA  | Correspond regarding subpoena issued to NATA; review, edit and analyze second amended complaint; review response to correspondence from NCAA regarding discovery issues. | 3.20 | $1,344.00 |
| 2/2/2013   | RBC  | Revise CAC; review NCAA materials; research insurance issues.                                                                     | 2.60 | $1,911.00 |
| 2/3/2013   | EAF  | Correspondence with Chase Curtiss.                                                                                                | 0.20 | $147.00   |

Client No.:   10270                                                                                    Page 108
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/4/2013 | ACM | Unitization of received UCA corrupted production from the NCAA for uploading to EasyESI system for review. | 2.00 | $316.00 |
| 2/4/2013 | ADG | Review documents. | 4.00 | $1,892.00 |
| 2/4/2013 | DJK | Reviewed draft Arrington and Palacios discovery responses. | 0.50 | $236.50 |
| 2/4/2013 | EAF | Follow up call and correspondence with Chase Curtiss regarding the Complaint; follow up with plaintiffs for consent to file second amended complaint; correspondence with Teresa Owens regarding status; draft status letter to Derek Owens; conference with Tom Ahlering regarding comparison chart of concussion guidelines. | 2.00 | $1,470.00 |
| 2/4/2013 | XEKF | Review and revise amended complaint; research class cert issues. | 4.60 | $2,760.00 |
| 2/4/2013 | RMN | Document review. | 7.00 | $2,450.00 |
| 2/4/2013 | XSHC | Collect research and analysis of previously conducted return-to-play guidelines and forward to Tom Ahlering. | 0.25 | $37.50 |
| 2/4/2013 | XSHC | Draft client Derek Owens' responses to defendant's interrogatories and production requests. | 1.50 | $225.00 |
| 2/4/2013 | XSHC | Telephone conversation with client Derek Owens to discuss discovery responses. | 0.70 | $105.00 |
| 2/4/2013 | TEA | Conference with Beth Fegan; begin preparing exhaustive chart of all concussion and return to play guidelines in our possession for use by expert in preparing expert report. | 6.10 | $2,562.00 |
| 2/5/2013 | ADG | Review documents. | 4.00 | $1,892.00 |
| 2/5/2013 | CLF | Proof Second Amended Complaint. | 6.00 | $1,200.00 |
| 2/5/2013 | DJK | Work reviewing Arrington-EIU2 production; updated Arrington timeline. | 3.20 | $1,513.60 |

Client No.:  10270                                                                                    Page 109
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 2/5/2013 | DJK | Work regarding Plaintiffs' discovery responses. | 1.50 | $709.50 |
| 2/5/2013 | EAF | Work on revised complaint; correspondence with Steve Berman regarding same. | 0.50 | $367.50 |
| 2/5/2013 | XEKF | Review and revise amended complaint; research class cert issues. | 2.10 | $1,260.00 |
| 2/5/2013 | JAEB | Review and code documents.  Follow up with entries to cast of characters. | 1.80 | $1,134.00 |
| 2/5/2013 | RMN | Document review. | 8.25 | $2,887.50 |
| 2/5/2013 | XSHC | Continue to draft client Derek Owens' responses to defendant's interrogatories, including inserting pin cites and descriptions of previously provided responsive information. | 1.25 | $187.50 |
| 2/5/2013 | TEA | Prepare exhaustive chart of all concussion and return to play guidelines in our possession for use by expert in preparing expert report; draft follow up letter to EIU regarding subpoena production. | 7.50 | $3,150.00 |
| 2/6/2013 | ADG | Review documents. | 8.40 | $3,973.20 |
| 2/6/2013 | CLF | Continue to proof second amended complaint. Make edits to same. | 6.00 | $1,200.00 |
| 2/6/2013 | CLF | Continue to proof Second Amended Complaint.  Finalize same. | 6.00 | $1,200.00 |
| 2/6/2013 | DJK | Work regarding editing of Plaintiff discovery responses. | 3.40 | $1,608.20 |
| 2/6/2013 | EAF | Several calls with Kyle Solomon regarding ████████ revise Second Amended Complaint; multiple in-house conversations with Steve Berman and concussion team regarding same; revise letter to defense counsel regarding confidentiality designations. | 1.50 | $1,102.50 |
| 2/6/2013 | XEKF | Review and revise amended complaint; research class-cert issues. | 2.80 | $1,680.00 |

Client No.:    10270                                                                                Page 110
Invoice No.:   267752128

| Date | | | | |
|---|---|---|---|---|
| 2/6/2013 | JAEB | Review documents. | 2.00 | $1,260.00 |
| 2/6/2013 | RMN | Document review. | 8.25 | $2,887.50 |
| 2/6/2013 | SWB | Work on SAC. | 1.00 | $950.00 |
| 2/6/2013 | TEA | Prepare ███████████████████ ███ draft letter challenging confidentiality designations of NCAA documents contained in Second Amended Complaint. | 7.00 | $2,940.00 |
| 2/7/2013 | ADG | Review documents. | 8.20 | $3,878.60 |
| 2/7/2013 | BC | Researcing and drafting update t ██████████ ████████████████████████ | 6.50 | $975.00 |
| 2/7/2013 | DJK | Prepared Notice of Depositions; circulated same to co-counsel for review. | 0.30 | $141.90 |
| 2/7/2013 | DJK | Work revising and editing Plaintiffs interrogatory responses. | 3.60 | $1,702.80 |
| 2/7/2013 | XEKF | Review and revise amended complaint; research class-cert issues. | 1.30 | $780.00 |
| 2/7/2013 | JAEB | Review documents. | 3.00 | $1,890.00 |
| 2/7/2013 | RMN | Document review. | 8.75 | $3,062.50 |
| 2/7/2013 | XSHC | Research and download add-ons to enable You-Tube downloads in Mozilla; download video of Eastern Illinois Football game posted by client Adrian Arrington and record video's posting, date, comments, and all other information available; search and review YouTube videos for other relevant Eastern Illinois and Central Arkansas football games from time period when clients were student-athletes. | 1.25 | $187.50 |
| 2/7/2013 | XSHC | Telephone conversation with client Derek Owens and update discovery responses with additional information regarding ███████ | 0.25 | $37.50 |

Client No.:   10270                                                                                  Page 111
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| | | ███████████████ ; forward draft discovery responses to Dan Kurowski. | | |
| 2/7/2013 | XSHC | Forward new review assignment to Rob Noreus and update review tracking log. | 0.10 | $15.00 |
| 2/7/2013 | XSHC | Search NFL press releases, policy and player manuals and the internet in general for a complete copy of the NFL's 2007 return-to-play policy. | 0.75 | $112.50 |
| 2/7/2013 | TEA | Prepare ██████████████████ █████ review draft responses to second set of discovery responses by NCAA. | 4.80 | $2,016.00 |
| 2/8/2013 | ADG | Review documents; Communicate with other reviewers re database technical issue. | 5.00 | $2,365.00 |
| 2/8/2013 | BC | Researching and drafting case illustration paragraphs for diagnostic testing portion of medical monitoring memorandum. | 7.50 | $1,125.00 |
| 2/8/2013 | DJK | Edits to Second Set of Interrogatory Responses. | 0.90 | $425.70 |
| 2/8/2013 | DJK | Finalized NCAA deposition requests; emailed to defense counsel. | 0.20 | $94.60 |
| 2/8/2013 | EAF | Correspondence with Joe Siprut regarding second amended complaint. | 0.30 | $220.50 |
| 2/8/2013 | XEKF | Review and revise amended complaint; research class-cert issues; draft motion for leave to amend. | 3.00 | $1,800.00 |
| 2/8/2013 | RMN | Document review. | 7.75 | $2,712.50 |
| 2/8/2013 | XSHC | Read agendas and meeting minutes of Playing Rules Oversight Panel, Committee on Safeguards and Medical Aspects of Sports, and the NCAA executive Committee that were downloaded from archived NCAA.org internet pages; highlight and flag relevant passages and note issues/questions for follow-up, and note dates for which meeting material is still needed; download | 5.75 | $862.50 |

Client No.:   10270                                                                  Page 112
Invoice No.:  267752128

supplemental materials hyper-linked to downloaded agendas.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/8/2013 | TEA | Prepare exhaustive chart of all concussion and return to play guidelines in our possession for use by expert in preparing expert report. | 3.50 | $1,470.00 |
| 2/9/2013 | JAEB | Review and analyze documents produced by NCAA. | 4.00 | $2,520.00 |
| 2/11/2013 | ADG | Review documents. | 8.50 | $4,020.50 |
| 2/11/2013 | BC | Researching and drafting update to Medical Monitoring memorandum. | 7.20 | $1,080.00 |
| 2/11/2013 | DJK | Work regarding finalization of Request for Production, Interrogatory responses; correspondence with co-counsel regarding same; served discovery responses on co-counsel. | 0.90 | $425.70 |
| 2/11/2013 | EAF | Correspondence with defense counsel regarding second amended complaint; work on plaintiff discovery issues. | 1.00 | $735.00 |
| 2/11/2013 | XEKF | Review and revise amended complaint; research class-cert issues; draft motion for leave to amend. | 2.80 | $1,680.00 |
| 2/11/2013 | XSHC | Communications with client's mother, Teresa Owens, regarding ███████████████████████████ prepare same for service on defendant; meet with Beth Fegan and Tom Ahlering to discuss ████████████ strategy; research ████████████ for recent contacts and forward to Tom Ahlering. | 2.50 | $375.00 |
| 2/11/2013 | SWB | Email re SAC. | 0.50 | $475.00 |
| 2/11/2013 | TEA | Prepar ██████████████████████████████ correspond regarding ██████████████████ strategy; research cases involving medical monitor programs; correspond with NCAA regarding subpoena issued to College Officiating, LLC. | 9.00 | $3,780.00 |
| 2/12/2013 | AEG | Printing hot documents for Steve for review. | 0.50 | $79.00 |

Client No.:   10270                                                                              Page 113
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/12/2013 | ADG | Review documents. | 6.50 | $3,074.50 |
| 2/12/2013 | CLF | Proof motion for leave to file second amended complaint. Citecheck same. | 2.00 | $400.00 |
| 2/12/2013 | DJK | Reviewed Motion for Leave to File Amended Complaint. | 0.10 | $47.30 |
| 2/12/2013 | EAF | Revise motion for leave to file second amended complaint; prepare motion and complaint for filing; prepare redactions in complaint; draft letters to clients enclosing complaint. | 2.50 | $1,837.50 |
| 2/12/2013 | XEKF | Review and revise amended complaint; research class-cert issues. | 6.00 | $3,600.00 |
| 2/12/2013 | XSHC | Review second amended complaint and highlight confidential documents cited to therein; download documents produced by the defendant that were rated "hot" within the last week by reviewers including attachments/emails and send to Carrie Flexer in Seattle with updated index of hot documents; communications with client Derek Owens regarding arranging for local Arkansas vendor to copy his collection of memorabilia. | 2.00 | $300.00 |
| 2/12/2013 | TEA | Prepare exhaustive chart of all concussion and return to play guidelines in our possession for use by expert in preparing expert report; conference calls with potential class members. | 8.50 | $3,570.00 |
| 2/13/2013 | ADG | Review documents. | 8.50 | $4,020.50 |
| 2/13/2013 | DJK | Reviewed letter from Johanna Spellman regarding confidentiality designations. | 0.10 | $47.30 |
| 2/13/2013 | DJK | Emailed Beth Fegan regarding ██████████████ ██████ | 0.30 | $141.90 |
| 2/13/2013 | EAF | Conference call with Dr. Cantu; correspondence with team regarding same; work on Kyle Solomon discovery, requests for documents. | 2.00 | $1,470.00 |

Client No.:   10270                                                                          Page 114
Invoice No.:  267752128

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/13/2013 | XEKF | Review and revise amended complaint; research class-cert issues. | 6.90 | $4,140.00 |
| 2/13/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 2/13/2013 | XSHC | Collect and organize plaintiffs' medical records; burn records to CD with plaintiff chronologies, protective order, and second amended complaint for expert Robert Cantu. | 5.00 | $750.00 |
| 2/13/2013 | SWB | Email re: Cantu. | 0.50 | $475.00 |
| 2/13/2013 | TEA | Prepare ██████████████████████████████ ██████; conference calls with potential class members; correspond with EIU general counsel regarding recent production in response to subpoenas; review correspondence regarding NCAA's withdrawal of confidentiality designations. | 9.00 | $3,780.00 |
| 2/14/2013 | BC | Researching and drafting update to medical monitoring memorandum. | 7.50 | $1,125.00 |
| 2/14/2013 | DJK | Correspondence with Aleks Vold regarding Arrington Sun Times article, discovery follow-up. | 0.10 | $47.30 |
| 2/14/2013 | DJK | Correspondence with Aleks Vold regarding ████████████ for production. | 0.10 | $47.30 |
| 2/14/2013 | DJK | Correspondence with Beth Fegan regarding ██████████ ████████████. | 0.10 | $47.30 |
| 2/14/2013 | DJK | Follow-up with Johanna Spellman regarding SAC redactions. | 0.10 | $47.30 |
| 2/14/2013 | EAF | Correspondence with Sheila Carey regarding Kyle Solomon's 26a disclosures and letter to client ████████████ confirm redactions in second amended complaint; correspondence with Dr. Cantu regarding ████████████. | 1.00 | $735.00 |
| 2/14/2013 | XEKF | Research class-cert issues. | 6.10 | $3,660.00 |

Client No.:    10270                                                                                                          Page 115
Invoice No.:   267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/14/2013 | JAEB | Review documents. | 3.50 | $2,205.00 |
| 2/14/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 2/14/2013 | XSHC | Draft client Kyle Solomon's initial disclosures; contact Kyle Solomon to ▮▮▮▮▮▮▮▮▮▮▮; review draft redactions to second amended complaint; general assistance with preparation and filing of second amended complaint; log receipt of plaintiff Angelica Palacios' photos forwarded by co-counsel; draft supplemental interrogatories to include Adrian Arrington interview by the Sun Times; modify spreadsheet of return-to-play breakdowns per Tom Ahlering. | 5.00 | $750.00 |
| 2/14/2013 | TEA | ▮▮▮▮▮▮▮▮▮▮▮ conference with potential class members; draft correspondence regarding same. | 8.00 | $3,360.00 |
| 2/15/2013 | ADG | Review documents. | 8.20 | $3,878.60 |
| 2/15/2013 | BC | Researching, drafting and revising update to medical monitoring memorandum. | 6.50 | $975.00 |
| 2/15/2013 | DJK | Spoke with Tom Ahlering regarding NCAA confidentiality challenges. | 0.20 | $94.60 |
| 2/15/2013 | XEKF | Work on amended complaint and class allegations. | 7.10 | $4,260.00 |
| 2/15/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 2/15/2013 | XSHC | Forward text versions of 1998 - 2012 NCAA Sports Medicine Handbooks to Tom Ahlering; search for publicly available version of NCAA Injury Surveillance System reports and data summaries. | 2.00 | $300.00 |
| 2/15/2013 | TEA | ▮▮▮▮▮▮▮▮▮▮▮ | 9.50 | $3,990.00 |
| 2/19/2013 | JAEB | Review documents. | 2.50 | $1,575.00 |

Client No.:   10270                                                                         Page 116
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/19/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 2/19/2013 | TEA | ██████████████████████████████ ██████████ ; draft and update memorandum regarding claims for medical monitoring; draft discovery follow up letter. | 4.90 | $2,058.00 |
| 2/20/2013 | AEG | Printing hot documents for review. | 0.50 | $79.00 |
| 2/20/2013 | ADG | Review documents. | 2.00 | $946.00 |
| 2/20/2013 | DJK | Correspondence with Sheila regarding status of Derek's newspaper clippings. | 0.20 | $94.60 |
| 2/20/2013 | DJK | Reviewed draft discovery letter to Kyle Solomon. | 0.10 | $47.30 |
| 2/20/2013 | DJK | Correspondence with Johanna Spellman regarding deposition scheduling. | 0.40 | $189.20 |
| 2/20/2013 | DJK | Reviewed proposed orders regarding discovery forwardded by defense counsel. | 0.50 | $236.50 |
| 2/20/2013 | DJK | Reviewed and edited Tom Ahlering's letter to defense counsel. | 0.50 | $236.50 |
| 2/20/2013 | DJK | Reviewed letter from Johanna Spellman. | 0.20 | $94.60 |
| 2/20/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 2/20/2013 | XSHC | Per Jeniphr Breckinridge, analyze status of document review, addressing documents not rated but coded and/or had attorney notes and distribute to review team; download defendant's documents rated "hot" by reviewers, with associated emails/attachments forward to Carrie Flexer in Seattle with updated index of hot docs; telephone conversation with client Derek Owens regarding his attempt to copy memorabilia at Staples; forward new vendor information to client's mother, Teresa Owens; follow-up with client Kyle Solomon regarding | 8.00 | $1,200.00 |

Client No.:   10270                                                                    Page 117
Invoice No.:  267752128

scheduling meeting with Beth Fegan; review defendant's, plaintiffs' and non-party databases for status/quality check; email Joel Schlachet regarding outstanding requests; follow up with Alma Marrero regarding status of unitizing recent plaintiff and non party productions for loading to EasyESI databases; draft letter to Kyle Solomon requesting categories of documents and information in anticipation of NCAA's discovery requests; assist Tom Ahlering with preparation of "protype" year regarding return-to-play binders.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/20/2013 | TEA | ███████████████████████; draft and update memorandum regarding claims for medical monitoring; draft another follow up discovery letter to the NCAA; correspond regarding confidentiality designations. | 8.90 | $3,738.00 |
| 2/21/2013 | BC | Reading NCAA News for issues regarding matters related to our case. | 7.00 | $1,050.00 |
| 2/21/2013 | DJK | Correspondence with defense counsel regarding deposition scheduling. | 0.10 | $47.30 |
| 2/21/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 2/21/2013 | XSHC | Remove second amended complaint redactions, per defendant's withdrawal of confidentiality designations; prepare non-party Eastern Illinois University's production of email attachments for production; further edits to letter to Kyle Solomon requesting information in anticipation of the NCAA's discovery requests; assist Tom Ahlering with preparing return-to-play binders, and breaking down guidelines by category; discuss organization and formatting of return-to-play binders and index per Beth Fegan's comments and suggestions. | 6.00 | $900.00 |
| 2/21/2013 | TEA | ██████████████████████████████████████████████████████ | 8.80 | $3,696.00 |
| 2/22/2013 | ADG | Review documents. | 7.00 | $3,311.00 |

Client No.:   10270                                                                          Page 118
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 2/22/2013 | BC | Reading NCAA News for issues related to concussions. | 7.25 | $1,087.50 |
| 2/22/2013 | DJK | Correspondence regarding scheduling of NCAA depositions; correspondence with co-counsel regarding same. | 0.50 | $236.50 |
| 2/22/2013 | RMN | Document review. | 10.00 | $3,500.00 |
| 2/22/2013 | TEA | ███████████████████████████████████████ ████████████████████████ . | 12.00 | $5,040.00 |
| 2/25/2013 | ADG | Review documents. | 6.70 | $3,169.10 |
| 2/25/2013 | BC | Reading NCAA News for issues related to concussions; editing and revising memorandum summarizing videos produced to us in NCAA. | 6.75 | $1,012.50 |
| 2/25/2013 | RMN | Document review. | 7.25 | $2,537.50 |
| 2/25/2013 | XSHC | Breakdown return-to-play guidelines published by the American College of Sports Medicine, American Medical Society for Sports Medicine and Dr. Cantu into categories; download documents rated "hot" by reviewers within the last week and any attachments/emails and forward to Carrie Flexer in Seattle with updated index of hot documents. | 6.25 | $937.50 |
| 2/26/2013 | ADG | Review documents. | 6.00 | $2,838.00 |
| 2/26/2013 | DJK | Correspondence with Sheila Carey regarding second amended complaint redactions. | 0.10 | $47.30 |
| 2/26/2013 | DJK | Briefly reviewed discovery issued to Kyle Solomon. | 0.10 | $47.30 |
| 2/26/2013 | RMN | Document review. | 8.50 | $2,975.00 |
| 2/26/2013 | XSHC | Further additions and modifications to spreadsheet breaking down return-to-play guidelines categories; transfer to word due to excel's character limit; assemble binders. | 7.00 | $1,050.00 |

Client No.:   10270                                                                    Page 119
Invoice No.:  267752128

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/27/2013 | ADG | Review documents. | 6.50 | $3,074.50 |
| 2/27/2013 | DJK | Began review of Kyle Solomon discovery responses from NCAA. | 0.30 | $141.90 |
| 2/27/2013 | RMN | Document review. | 8.25 | $2,887.50 |
| 2/27/2013 | XSHC | Assemble return-to-play binders and organize 1990 - present guidelines by category and years. | 10.50 | $1,575.00 |
| 2/27/2013 | TEA | ██████████████████████████████ ; conference call with the Ivy League; draft subpoena to the University of Maine. | 2.50 | $1,050.00 |
| 2/28/2013 | BC | Filled out subpoena for NCAA. | 1.25 | $187.50 |
| 2/28/2013 | EAF | Call with Bart Solomon regarding ███████████ ████████ eview Cantu binders; inter-office conference regarding same. | 1.00 | $735.00 |
| 2/28/2013 | RMN | Document review. | 5.00 | $1,750.00 |
| 2/28/2013 | XSHC | Assemble binders comparing return-to-play guidelines from 1990 - present; continue to draft/edit guideline summaries/breakdowns; communication with Teresa Owens regarding completion of copy job by local vendors; add information provided by Bart Solomon to file and draft discovery responses. | 12.00 | $1,800.00 |
| 2/28/2013 | TEA | █████████████████████████ draft subpoenas. | 4.00 | $1,680.00 |
| 3/1/2013 | ACM | Researched address for "drop box" for subpoena being issued to University of Maine for the production of documents relating to Kyle Solomon; finalized same; scanned and emailed Subpoena to process server for service; saved to iManage and docketed due date of response to same. | 0.50 | $79.00 |

Client No.:    10270                                                                                    Page 120
Invoice No.:   267752128

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/1/2013 | ADG | Review documents. | 3.00 | $1,419.00 |
| 3/1/2013 | DJK | Reviewed subpoena to University of Maine; supervised issuance to process server. | 0.10 | $47.30 |
| 3/1/2013 | DJK | Spoke with Beth Fegan regarding deposition pre-work and hot documents timeline. | 0.10 | $47.30 |
| 3/1/2013 | XSHC | Log receipt of and review copies of client Derek Owens' memorabilia sent by local Arkansas copy vendor; organize by type (newspaper clippings, high school and college football programs, photos, etc.) and then put in chronological order; summarize documents for file, noting documents relating to University of Arkansas, high school and pre-high school; prepare notice of subpoena issued to the University of Maine and distribute to counsel of record; per Dan Kurowski, ascertain status of document review, including documents not rated but assigned codes and/or with attorney notes; compare the American College of Sports Medicine 2012 and 2002 guidelines; include ACSM's 2012 update in the return-to-play binders, per Tom Ahlering. | 8.00 | $1,200.00 |
| 3/4/2013 | DJK | Correspondence with Aleks Vold, and Steve Berman regarding Arrington ESPN Interview. | 0.20 | $94.60 |
| 3/4/2013 | DJK | Work regarding drafting Kyle Solomon's discovery responses to interrogatories and RFPs. | 3.10 | $1,466.30 |
| 3/4/2013 | EAF | Correspondence with Steve Berman regarding scheduling order; voicemail to Johanna Spellman regarding same; correspondence with defense counsel regarding same; meeting with Tom Ahlering and Sheila Carey regarding Cantu analysis; correspondence with Bart Solomon regarding meeting. | 1.00 | $735.00 |
| 3/4/2013 | RMN | Document review. | 1.50 | $525.00 |
| 3/4/2013 | XSHC | Further edits to return-to-play guideline summaries; assemble binders; insert pin cites, facts to client Kyle Solomon's draft discovery responses. | 11.75 | $1,762.50 |

Client No.:   10270                                                                          Page 121
Invoice No.:  267752128

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/4/2013 | TEA | ██████████████████████████████ report; review correspondence regarding motion for extension of time to complete discovery. | 11.50 | $4,830.00 |
| 3/5/2013 | ACM | Review binders regarding concussion guidelines from 1994-2012 for inclusion of all tabs and proper order of same. | 0.40 | $63.20 |
| 3/5/2013 | ACM | Scanned additional document production received from Derek Owens in preparation for bates-labeling and submission to defense counsel. | 2.50 | $395.00 |
| 3/5/2013 | DJK | Correspondence with Aleks Vold regardin ████████████ | 0.10 | $47.30 |
| 3/5/2013 | DJK | Spoke with Beth Fegan, and Tom Ahlering regarding SAC redactions; emailed Johanna Spellman regarding remaining SAC redaction. | 0.20 | $94.60 |
| 3/5/2013 | DJK | Drafted NCAA Notice of Motion for Extension. | 0.20 | $94.60 |
| 3/5/2013 | DJK | Reviewed deposition list; correspondence with Sheila Carey regarding running hot document searches for witnesses. | 0.20 | $94.60 |
| 3/5/2013 | DJK | Reviewed Second Amended Complaint; confirmed redactions in advance of filing via CM/ECF. | 1.00 | $473.00 |
| 3/5/2013 | DJK | Drafted Motion for Extension of Schedule; edited per Beth Fegan's suggestions. | 3.10 | $1,466.30 |
| 3/5/2013 | XSHC | Log receipt of non-party St. Francis Hospital's production of medical records for plaintiff Adrian Arrington; assemble return-to-play binders; edit guideline summaries per Tom Ahlering's comments. | 11.00 | $1,650.00 |
| 3/5/2013 | TEA | ████████████████████████████ draft follow up letter to EIU regarding subpoena production; ████████████████████ | 11.00 | $4,620.00 |

Client No.:   10270                                                                              Page 122
Invoice No.:  267752128

---

█████████████████████████████

review correspondence regarding motion for extension of time to complete discovery; review correspondence regarding confidentiality designations.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/6/2013 | ACM | Continuing scanning of Derek Owens' supplemental production which includes newspaper articles, football programs both in High School and College level and local News Brochures/Papers; attention to Cantu binders including concussion guidelines articles (i.e., ensuring that binders were tabbed appropriately and correct order); travel to/from Staples to purchase more tabs for concussion guidelines binders; started to combine scanned PDFs of Derek Owens' supplemental production. | 6.50 | $1,027.00 |
| 3/6/2013 | DJK | Work regarding issuing Randall Dick subpoena. | 0.50 | $236.50 |
| 3/6/2013 | DJK | Continued researching and drafting of Costco letter brief; emailed to Beth Fegan for review. | 0.80 | $378.40 |
| 3/6/2013 | EAF | Prepare for and attend status hearing. | 2.00 | $1,470.00 |
| 3/6/2013 | XSHC | Assemble return-to-play binders; draft deposition subpoena to Randy Dick; prepare medical records regarding Adrian Arrington for production (bates label, mark for confidentiality). | 5.75 | $862.50 |
| 3/6/2013 | XSHC | Log receipt of non-party McLean County Neurology production of medical records, forwarded by defendant, copy to EasyESI's FTPsite and email Joel Schlachet processing instructions. | 0.25 | $37.50 |
| 3/6/2013 | TEA | ████████████████████████████ draft follow up letter to EIU regarding subpoena production; ██████████████████████████████ ███████████████████████████████ review correspondence regarding motion for extension of time to complete discovery; review correspondence regarding confidentiality designations; draft correspondence to NCAA regarding discovery deficiencies. | 6.50 | $2,730.00 |

Client No.:  10270                                                                                              Page 123
Invoice No.:  267752128

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/7/2013 | ACM | Copied football programs (2005-2007) which were in booklet format and submitted to us by Derek Owens as supplemental document production in preparation for scanning and bates labeling before forwarding same to defense counsel. | 5.10 | $805.80 |
| 3/7/2013 | DJK | Spoke with Tom Ahlering regarding Ivy League and Putikian subpoenas. | 0.20 | $94.60 |
| 3/7/2013 | DJK | Reviewed concussion article forwarded by Aleks Vold. | 0.10 | $47.30 |
| 3/7/2013 | DJK | Attended teleconference with Dr. Cantu; follow-up notes regarding same. | 0.60 | $283.80 |
| 3/7/2013 | DJK | Correspondence with Sheila Carey regarding document production priority. | 0.10 | $47.30 |
| 3/7/2013 | DJK | Finalized Randall Dick subpoena; correspondence with Steve Berman regarding same. | 0.80 | $378.40 |
| 3/7/2013 | DJK | Prepared for Kyle Solomon client meeting. | 0.50 | $236.50 |
| 3/7/2013 | DJK | Reviewed documents produced today to NCAA, proofread production cover letters. | 0.90 | $425.70 |
| 3/7/2013 | EAF | Preparation for and call with Steve W. Berman and Dr. Cantu regarding second amended complaint. | 1.00 | $735.00 |
| 3/7/2013 | XSHC | Burn Adrian Arrington's St. Francis Hospital supplemental production to CD; draft cover letter; send production to defendant; prepare Adrian Arrington's OSF Healthcare Systems medical records and Angelica Palacios' photos for production (Bates label, apply confidentiality designations); Bates label Eastern Illinois University's supplemental production of email attachments for production; draft table identifying Bates of associated, and previously produced documents. | 7.50 | $1,125.00 |
| 3/7/2013 | SWB | Telephone conference with expert. | 1.00 | $950.00 |

Client No.:   10270                                                                          Page 124
Invoice No.:  267752128

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/7/2013 | TEA | ██████████████████████████████ correspond with the Ivy League regarding subpoenas to the Ivy League and Dr. Margot Putukian. | 3.90 | $1,638.00 |
| 3/8/2013 | ACM | Continued copying of football programs (2005-2007) which were in booklet format and submitted to us by Derek Owens as supplemental document production in preparation for scanning and bates labeling before forwarding same to defense counsel; travel to FedEx/Kinko's to copy oversized (34 x 24) newspaper articles that our copier is not able to reproduce. | 4.50 | $711.00 |
| 3/8/2013 | DJK | Correspondence with Johann Spellman regarding last remaining SAC redaction. | 0.10 | $47.30 |
| 3/8/2013 | DJK | Prepared for Kyle Solomon client meeting; correspondence with Jason Zweig regarding conference room. | 0.50 | $236.50 |
| 3/8/2013 | DJK | Correspondence with Andrew Mellen regarding issues with College Football Officiating production. | 0.10 | $47.30 |
| 3/8/2013 | DJK | Correspondence with defense counsel regarding plaintiff deposition locations. | 0.10 | $47.30 |
| 3/8/2013 | XSHC | Review DVD and hard drive produced by College Football Officiating LLC; re-install "True Crypt" program and contact help desk to resolve issues opening CFO's password-encrypted data; analyze metadata for document date ranges, custodian information and file formats produced; copy production to EasyESI's FTP site and emailed Joel Schlachet processing instructions; further edits to index of contents of Ron Courson's flash drive. | 5.00 | $750.00 |
| 3/8/2013 | TEA | Correspond regarding third party subpoenas; review documents received via third party subpoena from Ron Courson; draft letter to counsel for Putukian and Ivy League; revise subpoenas; review correspondence regarding NCAA's confidentiality designations. | 5.30 | $2,226.00 |
| 3/11/2013 | DJK | Finalized and efiled unredacted Second Amended Complaint. | 0.20 | $94.60 |

Client No.:   10270                                                                                    Page 125
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 3/11/2013 | EAF | Conference call with Bart Solomon; emails confirming meeting; conference with Dan Kurowski regarding same. | 1.00 | $735.00 |
| 3/11/2013 | XSHC | Database searches and building witness deposition review tags regarding Joni Comstock; Randall Dick, Ty Halpin, David Klossner, Dennis Poppe, Latrice Sales and Mary Wilfert; summarize process/steps taken for file. | 3.25 | $487.50 |
| 3/11/2013 | TEA | ███████████████████████████ correspond regarding class member declaration strategy; research cases involving medical monitoring programs; correspond with NCAA regarding subpoena issued to College Officiating, LLC. | 9.00 | $3,780.00 |
| 3/12/2013 | DJK | Correspondence with NCAA employee deposition staffing. | 0.10 | $47.30 |
| 3/12/2013 | DJK | Correspondence with Aleks Vold regarding ███████████ | 0.20 | $94.60 |
| 3/12/2013 | DJK | Correspondence with Aleks Vold, and Tom Ahlering regarding Arrington deposition preparation session. | 0.10 | $47.30 |
| 3/12/2013 | EAF | Coordinate NCAA witness deposition schedule; correspondence with defense counsel regarding same; work on discovery issues with respect to fact proffer and requests for admission/authentication. | 6.50 | $4,777.50 |
| 3/12/2013 | XSHC | Collect client-related materials for Dan Kurowski; contact ESPN regarding obtaining copy of "University of Maine v. Boston University ice hockey game; communications with Joel Schlachet regarding inability to export from non-party database. | 1.00 | $150.00 |
| 3/12/2013 | SWB | Review hot documents. | 1.00 | $950.00 |
| 3/13/2013 | DJK | Prepare for Adrian Arrington deposition preparation session. | 1.40 | $662.20 |
| 3/13/2013 | DJK | Telephone call with Aleks Vold regarding Arrington deposition. | 0.20 | $94.60 |

Client No.: 10270                                                                      Page 126
Invoice No.: 267752128

| 3/13/2013 | DJK | Reviewed correspondence from Steve Berman regarding Arrington deposition; responded to same. | 0.10 | $47.30 |
|---|---|---|---|---|
| 3/13/2013 | DJK | Scheduled Poppe, Halpin and Klossner depositions; spoke with Alma Marrero regarding future deposition scheduling. | 0.20 | $94.60 |
| 3/13/2013 | DJK | Prepared for and attend deposition preparation session with Adrian Arrington. | 3.90 | $1,844.70 |
| 3/13/2013 | DJK | Spoke with Alma Marrero, regarding correspondence from Heather Westre regarding case schedule. | 0.10 | $47.30 |
| 3/13/2013 | DJK | Spoke with Aleks Vold regarding NCAA attempt to cancel deposition of Adrian Arrington. | 0.10 | $47.30 |
| 3/13/2013 | DJK | Correspondence with Nick Styant-Browne regarding deposition planning. | 0.10 | $47.30 |
| 3/13/2013 | DJK | Prepare for Kyle Solomon client meeting. | 1.20 | $567.60 |
| 3/13/2013 | EAF | Review hot documents and draft fact proffer; correspondence with defense counsel regarding discovery issues. | 7.00 | $5,145.00 |
| 3/13/2013 | XSHC | Assist Dan Kurowski with preparation for meeting with client Kyle Solomon by ████████████████████████████ ████████████████████████████████ merge duplicative metadata fields in review databases to facilitate/expedite searches (i.e., merge "BCCRecip" and "BCCRecipients" into single "BCC" field), using EasyESI's "Alias" field (function of recent program upgrade); communications with Joel Schlachet regarding EasyESI upgrade that allows the upload of documents with alphanumeric Bates prefixes regarding non-party database and uploading related documents; download University of Maine's transcript and records request forms from website and prepare for Kyle Solomon's signature. | 7.00 | $1,050.00 |
| 3/13/2013 | SWB | Email re depositions. | 1.00 | $950.00 |

Client No.:   10270                                                                                 Page 127
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/13/2013 | TEA | Prepare for and attend deposition preparation of Adrian Arrington; review documents sent by Steve Berman; correspond regarding obtaining supplemental production by the NCAA.; correspond with Steve Berman regarding Adrian Arrington deposition. | 5.00 | $2,100.00 |
| 3/14/2013 | DJK | Return travel from NY to Chicago after meeting with client, Kyle Solomon. | 4.20 | $1,986.60 |
| 3/14/2013 | DJK | Attended client meeting with Kyle Solomon. | 3.30 | $1,560.90 |
| 3/14/2013 | DJK | Prepare for Kyle Solomon client meeting; travel from Chicago to NY. | 4.80 | $2,270.40 |
| 3/14/2013 | XSHC | Copy defendant's production to EasyESI's FTP site and email processing instructions to Joel Schlachet; copy non-party Ouachita Baptist University productions; unitized by Alma Marrero to FTP site; review and analyze non-party database and draft list of issues/requests for Joel Schlachet; review concussion guidelines from 1994-1999 sports medicine handbooks produced by the NCAA and break down into categories, by year, for binders; attention to drafting Kyle Solomon's discovery responses and disclosures. | 11.00 | $1,650.00 |
| 3/14/2013 | TEA | Prepare for and attend deposition of Adrian Arrington; draft correspondence re: same; correspond regarding Putkian and Ivy League subpoenas. | 10.50 | $4,410.00 |
| 3/15/2013 | DJK | Meet and confer with defense counsel regarding open production issues. | 0.60 | $283.80 |
| 3/15/2013 | DJK | Revised and finalized Solomon Rule 26(a)(1) disclosures; served same on defense counsel. | 3.50 | $1,655.50 |
| 3/15/2013 | DJK | Correspondence with Aleks Vold regarding Palacios' deposition. | 0.10 | $47.30 |
| 3/15/2013 | DJK | Reviewed Kyle Solomon internet references; spoke with Sheila Carey regarding producing articles. | 1.00 | $473.00 |

Client No.:  10270                                                                                        Page 128
Invoice No.:  267752128

| Date | | Description | | |
|---|---|---|---|---|
| 3/15/2013 | DJK | Teleconference with Nick Styant-Browne regarding deposition preparation. | 0.30 | $141.90 |
| 3/15/2013 | DJK | Reviewed Solomon production. | 0.20 | $94.60 |
| 3/15/2013 | DJK | Forwarded deposition transcripts to Nick. | 0.10 | $47.30 |
| 3/15/2013 | DJK | Spoke with Sheila Carey regarding Kyle Solomon documents. | 0.10 | $47.30 |
| 3/15/2013 | XSHC | Review and summarize non-party College Football Officiating, Inc.'s supplemental production noting custodian and document create/modified date ranges; copy productions to EasyESI's FTP site and email processing instructions to Joel Schlachet; attention to Kyle Solomon's initial disclosures; organize and bates label Kyle Solomon's initial production and forward to defendant; prepare downloads forwarded by Dan Kurowki for production by Kyle Solomon; search Maine newspapers for articles relating to Kyle Solomon. | 6.75 | $1,012.50 |
| 3/15/2013 | TEA | Attend meet and confer with NCAA counsel regarding supplemental production; review correspondence from UNC regarding subpoena; revise memorandum regarding concussion guidelines for use in expert report; draft correspondence re: same. | 9.50 | $3,990.00 |
| 3/16/2013 | XSHC | Convert native documents produced by Ron Courson to PDFs, bates label and prepare for production to the NCAA; export metadata from PDF portfolio of emails produced by Ron Courson and create index of Bates ranges, email information; attention to updating "return to play" category for 1994 - 2012 guidelines, per Tom Ahlering. | 6.00 | $900.00 |
| 3/17/2013 | DJK | Correspondence with co-counsel regarding defendant's request for additional time to file answer. | 0.10 | $47.30 |
| 3/18/2013 | DJK | Revised non-party authentication affidavit; emailed same to Tom Ahlering. | 0.10 | $47.30 |

Client No.:   10270                                                                                          Page 129
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/18/2013 | EAF | Draft and revise outline of Cantu report at Dr. Cantu's direction; correspondence with Steve Berman regarding same. | 8.00 | $5,880.00 |
| 3/18/2013 | XSHC | Perform internet searches to locate and download news articles, hockey club stats/game summaries that reference client Kyle Solomon; download documents from and print screen shots of client Kyle Solomon's ██████████ ████████████████ | 12.00 | $1,800.00 |
| 3/18/2013 | TEA | Revise memorandum regarding ███████████ ████████ revise ███████████ | 11.50 | $4,830.00 |
| 3/19/2013 | DJK | Reviewed Derek Owens' documents for production to NCAA counsel. | 0.90 | $425.70 |
| 3/19/2013 | DJK | Emailed Sheila Carey regarding Solomon email collection. | 0.10 | $47.30 |
| 3/19/2013 | DJK | Prepare for and attend magistrate status hearing; travel to/from court. | 2.40 | $1,135.20 |
| 3/19/2013 | DJK | Spoke with Tom Ahlering regarding miscellaneous discovery issues. | 0.10 | $47.30 |
| 3/19/2013 | DJK | Spoke with Katie Walton regarding Varner and Hillaire subpoenas; correspondence with co-counsel regarding same. | 0.20 | $94.60 |
| 3/19/2013 | DJK | Prepare for Palacios deposition; emailed Aleks Vold regarding logistics. | 0.40 | $189.20 |
| 3/19/2013 | DJK | Reviewed Kyle Solomon documents for production to NCAA. | 0.40 | $189.20 |
| 3/19/2013 | DJK | Work reviewing hot documents for RFAs on authentication. | 0.70 | $331.10 |
| 3/19/2013 | EAF | Travel to and from court; attend status conference. | 3.50 | $2,572.50 |
| 3/19/2013 | XSHC | Further internet searches for articles or game summaries referencing Kyle Solomon; prepare and forward authenticity | 5.50 | $825.00 |

| Client No.: | 10270 | Page 130 |
|---|---|---|
| Invoice No.: | 267752128 | |

affidavits to non-parties Conway Regional Medical Center and Ron Courson; prepare clients Derek Owens' and Kyle Solomon's supplemental production (Bates label documents, insert Adobe bookmarks into production PDFs to indicate document breaks; attention to return-to-play summaries and binders.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/19/2013 | TEA | Revise memorandum regarding ███████████ ██████ revise ██████████████; issue deposition subpoena for Margot Putukian. | 8.50 | $3,570.00 |
| 3/20/2013 | DJK | Work regarding authentication and admissibility issues. | 5.80 | $2,743.40 |
| 3/20/2013 | EAF | Continue review of hot documents, draft proffer, coordinate depositions and discovery; continue draft of Cantu report at his direction. | 10.00 | $7,350.00 |
| 3/20/2013 | XSHC | Record defendant's non-party subpoena to Stanley Schonbuch investigate Dr. Schonbuch; create new document review codes in defendant database; per Dan Kurowski; forward NCAA injury summary data to Beth Fegan; database searches for NCAA concussion working group committee meeting minutes and materials; communications with Joel Schlachet regarding preferred production format, per non-party NATA's inquiry; run searches and collect documents and information for attorneys. | 6.00 | $900.00 |
| 3/20/2013 | TEA | Correspond regarding authenticity/admissibility issues; review draft expert report. | 1.00 | $420.00 |
| 3/21/2013 | BC | Updated NCAA memorandum regarding youth concussion laws to ready for depositions. | 3.25 | $487.50 |
| 3/21/2013 | DJK | Continued review of hot documents for RFA inclusion. | 1.00 | $473.00 |
| 3/21/2013 | XEKF | Work on class-cert motion. | 3.70 | $2,220.00 |
| 3/21/2013 | XSHC | Follow up with client Kyle Solomon regarding ███████████; collect documents cited in Tom Ahlering's memorandum regarding return-to-play guidelines and forward to Nick Styant-Browne in Seattle; draft summary of Richard Scneider's | 6.50 | $975.00 |

| | | | | |
|---|---|---|---|---|
| Client No.: | 10270 | | | Page 131 |
| Invoice No.: | 267752128 | | | |

| | | | | |
|---|---|---|---|---|
| | | 1973 guidelines; perform database searches for attorneys. | | |
| 3/21/2013 | TEA | Compile witness binders for depositions and draft corresponding memorandums for each witness. | 9.90 | $4,158.00 |
| 3/22/2013 | DJK | Work regarding preparation of Dennis Poppe deposition prep. memorandum. | 7.20 | $3,405.60 |
| 3/22/2013 | DJK | Finalized and emailed RFAs and Interrogatories. | 0.10 | $47.30 |
| 3/22/2013 | DJK | Work reviewing hot documents for inclusion in RFAs. | 1.90 | $898.70 |
| 3/22/2013 | DJK | Chicago office meeting regarding preparation of witness binders. | 0.30 | $141.90 |
| 3/22/2013 | EAF | Work on Fact Proffer and Klosser deposition binder. | 9.00 | $6,615.00 |
| 3/22/2013 | XSHC | Print native documents tagged for inclusion in David Klossner's deposition preparation binder; print and organize defendant's March 18, 2013 production for Tom Ahlering's review; assemble witness deposition binders. | 10.00 | $1,500.00 |
| 3/22/2013 | XSHC | Log receipt of non-party University of Maine production, forwarded by defendant, production to EasyESI FTP site and email processing instructions to Joel Schlachet. | 0.25 | $37.50 |
| 3/22/2013 | SWB | Review on revise Cantu declaration. | 2.00 | $1,900.00 |
| 3/22/2013 | TEA | Compile witness binders for depositions and draft corresponding memorandums for each witness; conference call with UNC regarding subpoena. | 10.50 | $4,410.00 |
| 3/23/2013 | DJK | Continued work regarding deposition preparation memoranda. | 6.20 | $2,932.60 |
| 3/23/2013 | DJK | Spoke with Bart Solomon regarding ▮▮▮▮▮▮▮▮▮ ▮▮ | 0.20 | $94.60 |
| 3/23/2013 | EAF | Work on Klossner deposition preparation. | 8.00 | $5,880.00 |

Client No.: 10270                                                                                      Page 132
Invoice No.: 267752128

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/23/2013 | XSHC | Assemble witness binders for Nick Styant-Browne. | 7.50 | $1,125.00 |
| 3/23/2013 | TEA | Compile witness binders for depositions and draft corresponding memorandums for each witness. | 10.50 | $4,410.00 |
| 3/24/2013 | DJK | Continued work regarding deposition preparation memoranda. | 6.90 | $3,263.70 |
| 3/24/2013 | EAF | Work on Klossner deposition preparation; draft memo; correspondence with defense counsel regarding third party depositions; review Halpin, Poppe, and Dick memos and provide comments to same; multiple discussions with Tom Ahlering and Dan Kurowski regarding strategy. | 8.00 | $5,880.00 |
| 3/24/2013 | XSHC | Assemble witness deposition binders. | 6.75 | $1,012.50 |
| 3/24/2013 | TEA | Compile witness binders for depositions and draft corresponding memorandums for each witness. | 10.50 | $4,410.00 |
| 3/25/2013 | ADG | Review documents. | 3.00 | $1,419.00 |
| 3/25/2013 | DJK | Continued work regarding deposition preparation memoranda. | 9.10 | $4,304.30 |
| 3/25/2013 | EAF | Work on Klossner preparation; oversee witness binder preparation; draft Proffer of Facts. | 8.00 | $5,880.00 |
| 3/25/2013 | XSHC | Collect, download, and print hot documents for each deposition witness; forward authorization to client Kyle Solomon regarding defendant's subpoena to Eastern Maine Medical Center; prepare and bates label documents produced by NATA in response to plaintiffs' subpoena and serve on defendant; copy NATA production to EasyESI FTP site and email Joel Schlachet processing instructions; analyze volume of unrated non-party documents and organize into review assignments; assist attorneys in assembling witness binders and drafting witness memos by running database searches, collecting documents, printing documents and proof-reading; update deposition calendar. | 10.50 | $1,575.00 |
| 3/25/2013 | TEA | Compile witness binders for depositions and draft corresponding memorandums for each witness; draft proffer of fact section for | 11.50 | $4,830.00 |

| Client No.: | 10270 | Page 133 |
| Invoice No.: | 267752128 | |

---

| | | motion for class certification; draft notice for subpoena for deposition to Dr. Kevin Guskiewicz. | | |
|---|---|---|---|---|
| 3/26/2013 | DJK | Continued work regarding deposition preparation memoranda. | 10.90 | $5,155.70 |
| 3/26/2013 | EAF | Draft and revise fact proffer; review deposition binders. | 9.00 | $6,615.00 |
| 3/26/2013 | TEA | Compile witness binders for depositions and draft corresponding memorandums for each witness; draft proffer of fact section for motion for class certification. | 4.50 | $1,890.00 |
| 3/27/2013 | DJK | Continued work regarding drafting of facts for Fact Proffer. | 6.70 | $3,169.10 |
| 3/27/2013 | DJK | Reviewed ISS productions for timeline inclusion. | 1.00 | $473.00 |
| 3/27/2013 | DJK | Finalized and served copies of Second RFAs by email. | 0.10 | $47.30 |
| 3/27/2013 | DJK | Finalized Second RFAs and additional discussion ACCORDING TO COURT'S DIRECTION IN REPORT AND RECOMMENDATION DATED MARCH 29, 2013 (DKT. # Finalized Second RFAs and additional discovery follow-up. | 1.10 | $520.30 |
| 3/27/2013 | DJK | Began review of Solomon University of Maine production. | 0.30 | $141.90 |
| 3/27/2013 | DJK | Reviewed subpoenas to class members, compared deposition location to witness address. | 0.10 | $47.30 |
| 3/27/2013 | EAF | Draft Proffer; multiple conferences with Dan Kurowski and Tom Ahlering regarding same. | 12.00 | $8,820.00 |
| 3/27/2013 | XSHC | Convert file names of NCAA's Datalys production in to excel format per Dan Kurowski; copy plaintiffs' supplemental productions to EasyESI's FTP site and email Joel Schlachet processing instructions; collect NCAA organizational charts for Nick Styant-Browne's reference; run database searches for documents and attachments as requested by attorneys; proof Kyle Solomon's supplemental production and draft cover letter; search for NCAA executive/presidents cabinet meeting minutes for Tom Ahlering; communications with Joel Schlachet regarding | 7.75 | $1,162.50 |

Client No.:    10270                                                                    Page 134
Invoice No.:   267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | problems with attachment icon activating in Review database; further assistance with witness binder assembly and witness memo proof reading; updates to deposition calendar. | | |
| 3/27/2013 | SWB | Work on Cantu declaration. | 2.00 | $1,900.00 |
| 3/27/2013 | TEA | Correspond regarding protective order in regards to Putukian and Ivy League subpoenas; compile witness binders for depositions and draft corresponding memorandums for each witness; draft proffer of fact section for motion for class certification. | 5.50 | $2,310.00 |
| 3/28/2013 | DJK | Spoke with James Hilaire. | 0.20 | $94.60 |
| 3/28/2013 | DJK | Continued work regarding drafting of facts for Fact Proffer. | 4.60 | $2,175.80 |
| 3/28/2013 | DJK | Work regarding drafting Solomon Interrogatories discovery responses; revisions to same; reviewed Solomon production. | 5.10 | $2,412.30 |
| 3/28/2013 | DJK | Additional work correspondence regarding Sollomon interrogatories. | 0.10 | $47.30 |
| 3/28/2013 | EAF | Draft and revise proffer; correspondence with Steve Berman regarding proffer and Cantu. | 6.00 | $4,410.00 |
| 3/28/2013 | XSHC | Replacement Ty Halpin witness binders, per Tom Ahlering; run database searches to confirm facts and download requested documents; run database searches to locate and download attachments not associated by metadata to parent emails; communications with Joel Schlachet regarding uploading overlay files to the review database; update deposition calendar. | 6.00 | $900.00 |
| 3/28/2013 | TEA | Compile witness binders for depositions and draft corresponding memorandums for each witness; draft proffer of fact section for motion for class certification. | 4.50 | $1,890.00 |
| 3/29/2013 | DJK | Prepared fact section regarding concussion working group. | 1.20 | $567.60 |
| 3/29/2013 | DJK | Reviewed Arrington transcript; work regarding deposition preparation memo. | 0.70 | $331.10 |

Client No.:   10270                                                                                              Page 135
Invoice No.:  267752128

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 3/29/2013 | DJK | Prepared for Derek Owens deposition. | 0.40 | $189.20 |
| 3/29/2013 | DJK | Spoke with James Hilaire regarding deposition. | 0.10 | $47.30 |
| 3/29/2013 | DJK | Reviewed current draft of Fact Proffer. | 0.30 | $141.90 |
| 3/29/2013 | DJK | Spoke with Beth Fegan regarding James Hilaire deposition scheduling. | 0.10 | $47.30 |
| 3/29/2013 | EAF | Draft and revise proffer; correspondence with Steve Berman regarding same. | 7.50 | $5,512.50 |
| 3/29/2013 | XSHC | Update deposition calendar; communications throughout the day with ESI vendor, DTI, regarding collection of client Kyle Solomon's school accounts, Maine Street and First Class; log receipt of non-party Lawrence General Hospitals documents, forwarded by defendant, copy to EasyESI's FTP site, and email Joel Schlachet processing instructions; prepare original documents for returning to client's father, Bart Solomon; database searches to find attachments and associated documents forwarded by attorneys. | 6.50 | $975.00 |
| 4/1/2013 | ADG | Review third party documents. | 5.00 | $2,365.00 |
| 4/1/2013 | DJK | Began review of Solomon related production, drafting of case timeline. | 1.70 | $804.10 |
| 4/1/2013 | DJK | Continued review of Arrington transcript in preparation of deposition memorandum. | 0.70 | $331.10 |
| 4/1/2013 | DJK | Correspondence with Aleks Vold regarding follow-up Palacios production; affirmative defense issues. | 0.10 | $47.30 |
| 4/1/2013 | DJK | Work regarding finalization of Solomon medical records release; correspondence with defense counsel regarding same. | 0.50 | $236.50 |
| 4/1/2013 | DJK | Prepare for Solomon deposition. | 0.50 | $236.50 |

Client No.: 10270 Page 136
Invoice No.: 267752128

| 4/1/2013 | DJK | Reviewed production letter from defense counsel; internal correspondence regarding same. | 0.10 | $47.30 |
|---|---|---|---|---|
| 4/1/2013 | DJK | Correspondence with Sheila Carey regarding Solomon email. | 0.10 | $47.30 |
| 4/1/2013 | DJK | Work regarding finalization of Solomon interrogatories responses; call with Kyle Solomon regarding same. | 1.70 | $804.10 |
| 4/1/2013 | JFC | Review and respond to Steve Berman's email re issue certification. | 0.30 | $204.90 |
| 4/1/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. | 10.00 | $6,830.00 |
| 4/1/2013 | XSHC | Log receipt of NCAA production; export and analyze metadata to ascertain custodians and date ranges of documents; log receipt of non-party Southampton Hospital, forwarded by defendant; copy all productions to EasyESI's FTP site and email processing instructions; quality check disk delivered by DTI containing Kyle Solomon's Maine Street emails; communications with vendors regarding missing text files; communications with Joel Schlachet regarding creating new database to review Maine Street emails and create review tags; revise Riders and subpoenas issued to University of North Carolina and Margot Putukian; prepare notice to defendant. | 6.00 | $900.00 |
| 4/1/2013 | SWB | Work on class materials. | 5.00 | $4,750.00 |
| 4/1/2013 | TEA | Draft amended subpoenas to Putukian and Guskiewicz seeking expert reports. | 1.50 | $630.00 |
| 4/2/2013 | DJK | Spoke with James Hilaire. | 0.10 | $47.30 |
| 4/2/2013 | DJK | Reviewed additional documents from recent NCAA document production; emailed co-counsel regarding same. | 1.40 | $662.20 |
| 4/2/2013 | DJK | Communications with Kyle Solomon regarding █████████ | 0.10 | $47.30 |

Client No.:   10270                                                                     Page 137
Invoice No.:  267752128

| 4/2/2013 | DJK | Reviewed Solomon Maine emails for responsiveness. | 0.90 | $425.70 |
|---|---|---|---|---|
| 4/2/2013 | DJK | Prepare for Hilaire deposition. | 0.40 | $189.20 |
| 4/2/2013 | DJK | Continued work on Solomon timeline. | 1.90 | $898.70 |
| 4/2/2013 | DJK | Work regarding miscellaneous Solomon production issues. | 0.40 | $189.20 |
| 4/2/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. | 10.00 | $6,830.00 |
| 4/2/2013 | XSHC | Search database for documents regarding student athlete insurance options as requested by Beth Fegan. | 0.50 | $75.00 |
| 4/2/2013 | XSHC | Quality check client Kyle Solomon's Maine Street emails coded as responsive by Dan Kurowski; draft and forward processing instructions and copy of ESI discovery protocol order entered in case to Joel Schlachet/EasyESI. | 0.75 | $112.50 |
| 4/2/2013 | XSHC | Prepare, bates label and assign HIPPA confidentiality designations where appropriate to plaintiff's expert reports in Plevretes v. LaSalle University; update log. | 0.75 | $112.50 |
| 4/2/2013 | XSHC | Log receipt of production #28; analyze metadata for content/types of documents produced; save files to EasyESI's FTP site & email upload instructions to Joel Schlachet; print & organize documents produced for review by Dan Kurowski and Tom Ahlering. | 1.00 | $150.00 |
| 4/2/2013 | XSHC | Log receipt of documents produced by State of North Carolina, Department of Justice on behalf of University of North Carolina - Chapel Hill in response to plaintiffs' subpoena; create index of documents produced. | 0.50 | $75.00 |
| 4/2/2013 | SWB | Work on Cantu report. | 2.00 | $1,900.00 |

Client No.:  10270                                                                                    Page 138
Invoice No.:  267752128

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/2/2013 | TEA | Research regarding NCAA insurance; review NCAA's supplemental production and correspond regarding same. | 5.50 | $2,310.00 |
| 4/3/2013 | DJK | Reviewed status of loading of productions from Sheila Carey. | 0.10 | $47.30 |
| 4/3/2013 | DJK | Reviewed amended Notice of Hilaire deposition. | 0.10 | $47.30 |
| 4/3/2013 | DJK | Prepared for Solomon deposition. | 0.40 | $189.20 |
| 4/3/2013 | DJK | Work regarding Solomon document collection and production issues. | 3.00 | $1,419.00 |
| 4/3/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. | 10.00 | $6,830.00 |
| 4/3/2013 | XSHC | Communications with Joel Schlachet and Dan Kurowski regarding client Kyle Solomon's "Maine Street" emails to the review database; communications with Nick Branckle, DTI, regarding copying Kyle Solomon's "First Class" account; attend telephone conference with Dan Kurowski and DTI regarding strategy; log receipt of documents produced by non parties Dr. Grace O'Malley Dickenson and Dr. Philippe Vaillencourt forwarded by defendant, copy to EasyESI FTP site and email processing instructions to Joel Schlachet; prepare amended non party subpoena, per Tom Ahlering and forward to process server; bates label and produce plaintiffs' supplemental production; communications with Joel Schlachet regarding re-producing certain plaintiff productions in native format. | 4.00 | $600.00 |
| 4/3/2013 | TEA | Correspond regarding deposition of Dennis Poppe; conference call with the University of Maine regarding subpoena. | 1.30 | $546.00 |
| 4/4/2013 | ADG | Review third party documents. | 2.00 | $946.00 |
| 4/4/2013 | DJK | Reviewed and edited production letter to defense counsel. | 0.10 | $47.30 |
| 4/4/2013 | DJK | Reviewed latest medical related Arrington documents; | 0.10 | $47.30 |

Client No.:   10270                                                                              Page 139
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| | | correspondence regarding same. | | |
| 4/4/2013 | DJK | Reviewed rough transcript of Dennis Poppe testimony. | 0.50 | $236.50 |
| 4/4/2013 | DJK | Spoke with Beth Fegan regarding meet and confer; correspondence with co-counsel regarding same. | 0.30 | $141.90 |
| 4/4/2013 | DJK | Drafted and researched subpoena to ESPN for Maine v. BC game; finalized for service. | 1.10 | $520.30 |
| 4/4/2013 | DJK | Correspondence with Aleks Vold regarding staffing for Varner deposition. | 0.10 | $47.30 |
| 4/4/2013 | DJK | Met and conferred with defense counsel regarding multiple discovery issues. | 0.20 | $94.60 |
| 4/4/2013 | DJK | NCAA plaintiff document production issues. | 1.10 | $520.30 |
| 4/4/2013 | JAEB | Review documents for T. Halpin deposition; report to NSB re: same. | 1.40 | $882.00 |
| 4/4/2013 | XSHC | Log receipt of additional Adrian Arrington medical records; bates label and produce; download documents and screen shots of academic, financial and personal information available hosted by client Kyle Solomon's University of Maine "First Class" account; organize and bates label documents downloaded from Kyle Solomon's Maine Street account; review plaintiffs' database and ascertain upload status of documents that defendant requested re-produced; locate local drop-off location regarding ESPN subpoena; forward First Class data to Joel Schlachet with processing instructions. | 4.00 | $600.00 |
| 4/4/2013 | TEA | Review and edit Cantu expert report. | 3.50 | $1,470.00 |
| 4/5/2013 | ADG | Review third party documents. | 2.00 | $946.00 |
| 4/5/2013 | DJK | Work on Poppe deposition document references. | 0.30 | $141.90 |

Client No.: 10270                                                                  Page 140
Invoice No.: 267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/5/2013 | DJK | Work regarding Solomon timeline. | 3.40 | $1,608.20 |
| 4/5/2013 | DJK | Reviewed additional Solomon email collection for production in lawsuit. | 0.80 | $378.40 |
| 4/5/2013 | DJK | Prepare for Palacios deposition next week. | 0.50 | $236.50 |
| 4/5/2013 | JAEB | Review documents for Halpin depositions; report to N. Styant-Brown re: same. | 1.75 | $1,102.50 |
| 4/5/2013 | XSHC | Log receipt of documents relating to Kyle Solomon from non-party University of Maine; review and summarize documents; download documents and screen shots of academic, financial, and personal information Hosted by client Kyle Solomon's University of Maine "Maine Street" account; update team deposition calendar; confirm production of NCAA handbook concussion appendixes by non-party College Football Officiating and forward copies to Beth Fegan; quality check upload of First Class emails to database for review by Dan Kurowski. | 7.00 | $1,050.00 |
| 4/5/2013 | TEA | Draft letter following up on items from Dennis Poppie's deposition; correspond regarding deposition of Margot Putukian's deposition. | 2.50 | $1,050.00 |
| 4/8/2013 | ADG | Review third party documents. | 3.00 | $1,419.00 |
| 4/8/2013 | DJK | Deposition preparation with Angel Palacios; travel to/from same. | 2.50 | $1,182.50 |
| 4/8/2013 | DJK | Reviewed additional Solomon documents downloaded from First Class. | 0.30 | $141.90 |
| 4/8/2013 | DJK | Travel to Arkansas for Palacios' deposition; prepare for deposition. | 6.50 | $3,074.50 |
| 4/8/2013 | EAF | Revise motion for additional discovery; correspondence with Tom Ahlering regarding same. | 0.50 | $367.50 |
| 4/8/2013 | JAEB | Review CFO-produced documents for Halpin deposition and related reporting to deposition team. | 1.60 | $1,008.00 |

Client No.:   10270                                                                        Page 141
Invoice No.:  267752128

| 4/8/2013 | XSHC | Log receipt of non-party Margot Putukian production in response to plaintiffs' subpoena; bates label and produce documents from the University of Maine relating to client Kyle Solomon; log receipt of 25 emails from the University of Maine attaching student-athlete injury reports; communication with Joel Schlachet regarding processing Kyle Solomon's responsive First Class emails; forward documents and screen shots downloaded from Kyle Solomon's First Class account to Dan Kurowski for review; communications with Joel Schlachet regarding reproduction of certain documents in native format, per defendant's request. | 5.00 | $750.00 |
|---|---|---|---|---|
| 4/8/2013 | TEA | Review documents from NCAA's supplemental production; correspond regarding hot docs contained therein; draft motion for leave to take deposition of Margot Putukian outside of discovery period and to conduct additional discovery thereto. | 10.50 | $4,410.00 |
| 4/9/2013 | ADG | Review third party documents. | 3.20 | $1,513.60 |
| 4/9/2013 | DJK | Prepare for and defend deposition of Angel Palacios; travel to/from same. | 11.00 | $5,203.00 |
| 4/9/2013 | DJK | Drafted and emailed summary of notes from Palacios' deposition. | 0.20 | $94.60 |
| 4/9/2013 | EAF | Coordinate deposition issues. | 1.00 | $735.00 |
| 4/9/2013 | TEA | Correspond regarding subpoena issued to Margot Putukian and obtaining her email correspondence; review documents produced by Ivy League and Putukian; prepare for deposition of Latrice Sales and Mary Wilfert. | 5.50 | $2,310.00 |
| 4/10/2013 | ADG | Review third party documents. | 2.60 | $1,229.80 |
| 4/10/2013 | CJ | Download NFL Motions to Dismiss and audio of oral argument and send to Rob Carey. | 0.80 | $126.40 |
| 4/10/2013 | DJK | Spoke with Bart Solomon. | 0.30 | $141.90 |
| 4/10/2013 | DJK | Correspondence with Aleks Vold regarding Arrington/Palacios | 0.10 | $47.30 |

| Client No.: | 10270 | | | | Page 142 |
| Invoice No.: | 267752128 | | | | |

confidentiality designations.

| 4/10/2013 | DJK | Spoke with Kyle Solomon. | 0.30 | $141.90 |
|---|---|---|---|---|
| 4/10/2013 | DJK | Prepare for Solomon and Hillaire depositions. | 0.50 | $236.50 |
| 4/10/2013 | DJK | Meet and confer with counsel for Dr. Putukian regarding ESI; spoke with Tom Ahlering regarding same. | 0.40 | $189.20 |
| 4/10/2013 | DJK | Correspondence with defense counsel regarding Solomon related productions. | 0.10 | $47.30 |
| 4/10/2013 | JAEB | Finish review of documents for Halpin deposition (docs produced by CFO); related follow up; report on review to group. | 2.33 | $1,467.90 |
| 4/10/2013 | XSHC | Communications with University of Maine's general counsel's office; delete emails forwarding injury reports in anticipation of receiving full set on disk and confirm deletion of emails; log receipt of non-parties Advocate Bromenn Medical Center and Dr. Alexis Brosen forwarded by defendant, copy to EasyESI's FTP site and email processing instructions to Joel Schlachet; research state laws and regulations regarding ███████████ ██████ organize and bates label University of North Carolina's documents and produce to defendant. | 5.00 | $750.00 |
| 4/10/2013 | TEA | Attend conference call with counsel for Putukian regarding production of her email correspondence with NCAA; correspond regarding same; prepare for deposition of Latrice Sales and Mary Wilfert. | 4.50 | $1,890.00 |
| 4/11/2013 | ADG | Review third party documents. | 2.00 | $946.00 |
| 4/11/2013 | DJK | Reviewed additional Solomon related production; updated timeline. | 1.00 | $473.00 |
| 4/11/2013 | DJK | Downloaded and began review Guskiewicz production. | 0.20 | $94.60 |
| 4/11/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, | 10.00 | $6,830.00 |

Client No.:   10270                                                                              Page 143
Invoice No.:  267752128

related information, internet research, preparation of outlines, etc.

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 4/11/2013 | XSHC | Copy 4 CDs produced by University of Maine titled: "Clinic Reports & Files 1", "Clinic Reports & Files 2" (CDs contained a total of 172 files), UMaine Files" and "Email Correspondence"; drafted index of student-athlete injury reports produced; discussed unknown file types included in "Email Correspondence" CD with Tom Ahlering; log receipt of NCAA production, export and analyze metadata to identify types of documents produced, custodians, date ranges of documents; log receipt of non-party Eastern Maine Medical Center and Scott Rappaport documents, forwarded by defendant; copy to EasyESI FTP site and email processing instructions to Joel Schlachet; navigate client Kyle Solomon's "First Class" University of Maine account and download documents from public/shared folders. | 8.00 | $1,200.00 |
| 4/11/2013 | TEA | Attend conference call with counsel for Putukian regarding production of her email correspondence with NCAA; correspond regarding same; prepare for deposition of Latrice Sales and Mary Wilfert. | 4.50 | $1,890.00 |
| 4/12/2013 | ADG | Review third party documents. | 2.50 | $1,182.50 |
| 4/12/2013 | DJK | Updated Proffer to include 1933 NCAA knowledge. | 0.30 | $141.90 |
| 4/12/2013 | DJK | Correspondence with ESPN regarding subpoena issues. | 0.20 | $94.60 |
| 4/12/2013 | DJK | Spoke with John Rains; Varner counsel, regarding client discovery; correspondence with co-counsel regarding same. | 0.30 | $141.90 |
| 4/12/2013 | DJK | Correspondence with Nick Styant-Browne, Erin Amos regarding deposition locations. | 0.10 | $47.30 |
| 4/12/2013 | DJK | Reviewed Maine production; Emerson Hospital production. | 0.30 | $141.90 |
| 4/12/2013 | DJK | Reviewed Guskiewicz document production. | 2.80 | $1,324.40 |
| 4/12/2013 | DJK | Emailed Nick Styant-Browne regarding █████████████ | 0.10 | $47.30 |

Client No.:   10270                                                                                      Page 144
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 4/12/2013 | DJK | Gathered documents to prepare for Solomon deposition. | 1.00 | $473.00 |
| 4/12/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. | 10.00 | $6,830.00 |
| 4/12/2013 | XSHC | Colloquy with University of Maine's general counsel to ascertain relevancy of unknown file types included in production; bates label contents of CD titled "UMaine" files and produce to defendant; log receipt of NCAA's double production; log receipt of Kyle Solomon's medical records from Emerson Hospital sent in response to authorization request for copies; bates label, mark for confidentiality, and produce to defendant; research state laws and regulations regarding the existence/extent of required supervision of athletic trainers. | 5.00 | $750.00 |
| 4/12/2013 | TEA | Prepare for depositions of Latrice Sales and Mary Wilfert; review documents relating to Sales and Wilfert; correspond regarding same; review Ivy League and Putukian documents in preparation for deposition. | 5.50 | $2,310.00 |
| 4/15/2013 | ADG | Review third party documents. | 3.00 | $1,419.00 |
| 4/15/2013 | DJK | Travel to NYC, Southampton for meeting with client to prepare for deposition; prepare for same. | 10.30 | $4,871.90 |
| 4/15/2013 | DJK | Continued work on responses to Requests for Admission. | 2.00 | $946.00 |
| 4/15/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. | 10.00 | $6,830.00 |
| 4/15/2013 | TEA | Correspond with UNC counsel regarding scope of Dr. Guskiewicz's deposition; prepre for depositions of Latrice Sales and Mary Wilfert; review documents relating to Sales and Wilfert; correspond regarding same. | 9.50 | $3,990.00 |

Client No.:   10270                                                                                          Page 145
Invoice No.:  267752128

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2013 | DJK | Continued work on responses to Requests for Admissions. | 1.30 | $614.90 |
| 4/16/2013 | DJK | Prepared for and defended deposition of Kyle Solomon. | 7.50 | $3,547.50 |
| 4/16/2013 | DJK | Return travel from NYC to Chicago from Solomon's deposition. | 3.50 | $1,655.50 |
| 4/16/2013 | EAF | Review Klossner deposition; revise fact proffer; revise document stipiulation; conference with Dan Kurowski regarding Request for Admissions; work with Tom Ahlering on strategy and questions for Sales and Wilfert depositions. | 6.00 | $4,410.00 |
| 4/16/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 10.00 | $6,830.00 |
| 4/16/2013 | TEA | Correspond with UNC counsel regarding scope of Dr. Guskiewicz's deposition; prepare deposition of Latrice Sales and Mary Wilfert; review documents relating to Sales and Wilfert; correspond regarding same. | 4.50 | $1,890.00 |
| 4/17/2013 | DJK | Reviewed email from ESPN regarding video production. | 0.10 | $47.30 |
| 4/17/2013 | DJK | Drafted email to co-counsel regarding Solomon deposition. | 0.20 | $94.60 |
| 4/17/2013 | XSHC | Log receipt of 2 DVDs from ESPN in response to plaintiffs subpoena; communications with University of Maine's general counsel regarding his request that we withhold producing the student athlete inquiry report until FERPA confidentiality issue is resolved and regarding my earlier inquiry regarding unknown file types included in Maine's production; run database searches for Tom Ahlering; downloaded custodian Mary Wilfert's documents for Tom Ahlering; review metadata of NCAA's production volumes 30 and 31, note inconsistency with cover letter; draft letter addressing inconsistencies for Tom Ahlering's signature. | 3.50 | $525.00 |
| 4/17/2013 | TEA | Correspond with UNC counsel regarding scope of Dr. Guskiewicz's deposition; prepare for depositions of Latrice Sales and Mary Wilfert; review documents relating to Sales and Wilfert; | 10.10 | $4,242.00 |

Client No.:   10270                                                                                    Page 146
Invoice No.:  267752128

correspond regarding same; prepare for and attend motion hearing; meet with Beth Fegan regarding deposition strategy; draft letter preserving right to re-open depositions of David Klossner and Ty Halpin due to delayed production of documents; draft stiipulation regarding Mary Wilfert's documents; conference call with University of Maine regarding production in response to subpoena.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 4/18/2013 | DJK | Spoke with James Hilaire regarding upcoming deposition. | 0.30 | $141.90 |
| 4/18/2013 | DJK | Travel from Chicago to NYC for Hilaire deposition. | 7.90 | $3,736.70 |
| 4/18/2013 | DJK | Spoke with Kyle Solomon regarding case. | 0.10 | $47.30 |
| 4/18/2013 | DJK | Spoke with Aleks Vold regarding responses to Request for Admissions. | 0.10 | $47.30 |
| 4/18/2013 | DJK | Continued drafting responses to Requests for Admissions; emailed same to Beth Fegan and Steve Berman for review. | 1.50 | $709.50 |
| 4/18/2013 | DJK | Travel to O'Hare for Hilaire deposition. | 1.10 | $520.30 |
| 4/18/2013 | DJK | Correspondence with Beth Fegan, Alma Marrero regarding Owens' deposition. | 0.10 | $47.30 |
| 4/18/2013 | DJK | Additional prep for Hilaire deposition. | 0.90 | $425.70 |
| 4/18/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 10.00 | $6,830.00 |
| 4/18/2013 | TEA | Revise memorandum regarding ▮▮▮▮▮▮ revise ▮▮▮▮▮▮; correspond regarding Kevin Guskiewicz's expert report. | 5.20 | $2,184.00 |
| 4/19/2013 | DJK | Prepare for Hilaire deposition; travel to same. | 0.50 | $236.50 |

Client No.:   10270                                                                                    Page 147
Invoice No.:  267752128

| 4/19/2013 | DJK | Travel from NYC back to Chicago after Hilaire deposition. | 7.80 | $3,689.40 |
|---|---|---|---|---|
| 4/19/2013 | DJK | Drafted ESPN authentication declaration; emailed to ESPN. | 0.20 | $94.60 |
| 4/19/2013 | DJK | Reviewed medical monitoring survey, distributed state research assignments. | 0.70 | $331.10 |
| 4/19/2013 | DJK | Conducted search for James Hilaire references in NCAA production, reviewed same. | 0.40 | $189.20 |
| 4/19/2013 | DJK | Gathered and emailed Tom Ahlering regarding authentication affidavits. | 0.20 | $94.60 |
| 4/19/2013 | DJK | Attended Hilaire deposition. | 1.20 | $567.60 |
| 4/19/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 10.00 | $6,830.00 |
| 4/19/2013 | XSHC | Communications with Wendy Wiley of Conway Regional Medical Center; regarding authenticity affidavit; forward copies of documents produced by Conway, as requested by Ms. Wiley. | 0.25 | $37.50 |
| 4/19/2013 | XSHC | Create table of non-parties that have produced documents in response to plaintiffs' subpoenas and from whom authenticity affidavits are needed; follow up with Wendy Wiley at Conway Regional Medical Center regarding status of affidavit; bates label DVDs produced by ESPN and produce same to defendant; watch ESPN video of November 9, 2008 ice hockey game between Boston College and University of Maine; note time stamps of client Kyle Solomon's injury and other interesting/relevant portions; create copies of Randall Dick's and Joan Comstock's witness binders for Tom Ahlering and prepare 3 sets of binder contents, organized into folders, as potential deposition exhibits; log receipt of NCAA production, copy to EasyESI's FTP site and email processing instructions Joel Schlachet; log receipt of supplemental production from non-party Margot Putukian and UMass Memorial Medical Center. | 4.00 | $600.00 |

| Client No.: | 10270 | | | | Page 148 |
|---|---|---|---|---|---|
| Invoice No.: | 267752128 | | | | |

| | | | | |
|---|---|---|---|---|
| 4/19/2013 | TEA | Prepare for depositions of Joni Comstock and Randy Dick; draft motion to take deposition of Kevin Guskiewicz outside of discovery period. | 9.80 | $4,116.00 |
| 4/20/2013 | DJK | Preparation for Derek Owens' deposition. | 1.00 | $473.00 |
| 4/20/2013 | TEA | Prepare for depositions of Joni Comstock and Randy Dick. | 11.00 | $4,620.00 |
| 4/21/2013 | TEA | Prepare for depositions of Joni Comstock and Randy Dick; travel to Indianapolis, IN for depositions. | 12.50 | $5,250.00 |
| 4/22/2013 | DJK | Deposition preparation meeting with Derek Owens. | 3.50 | $1,655.50 |
| 4/22/2013 | DJK | Reviewed Owens supplemental production; correspondence with Sheila Carey regarding same. | 0.10 | $47.30 |
| 4/22/2013 | DJK | Travel from Russellville, AR to Little Rock, AR for Owens deposition. | 1.40 | $662.20 |
| 4/22/2013 | DJK | Correspondence with Kyle Solomon and Katie Walton regarding Barbara Seifert documents. | 0.10 | $47.30 |
| 4/22/2013 | DJK | Reviewed Tom Ahlering's summary of Comstock deposition. | 0.10 | $47.30 |
| 4/22/2013 | DJK | Reviewed Authenticity stipulation and Beth Fegan's edits to same. | 0.20 | $94.60 |
| 4/22/2013 | DJK | Travel from Chicago to Arkansas for Owens deposition preparation and defense; prepare for same. | 5.20 | $2,459.60 |
| 4/22/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 10.00 | $6,830.00 |
| 4/22/2013 | XSHC | Telephone conversation with Emerson Hospital's medical records department regarding returned authorization for Kyle Solomon's records; made appropriate modifications to request and re-faxed; prepare July 2011 text message exchanges Coach Conque and | 2.50 | $375.00 |

Client No.:   10270                                                                          Page 149
Invoice No.:  267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | client Derek Owens for production; communications with Joel Schlachet and firm's help desk regarding file formats produced by University of Maine. | | |
| 4/22/2013 | TEA | Prepare for and attend depositions of Joni Comstock and Randall Dick; travel back to Chicago from Indianapolis, IN; correspond regarding same; correspond with Ohio Valley Conference regarding obtaining authentication affidavit. | 13.50 | $5,670.00 |
| 4/23/2013 | DJK | Travel from Little Rock, AR to Chicago post Owens deposition. | 4.90 | $2,317.70 |
| 4/23/2013 | DJK | Correspondence with Beth Fegan, Tom Ahlering regarding tomorrow's court hearings. | 0.10 | $47.30 |
| 4/23/2013 | DJK | Defended deposition of Plaintiff Derek Owens. | 8.90 | $4,209.70 |
| 4/23/2013 | DJK | Correspondence with Beth Fegan regarding authenticity stipulation. | 0.20 | $94.60 |
| 4/23/2013 | EAF | Call with Dr. Cantu regarding medical monitoring program contours; call with Impact; call with Headminders; draft medical monitoring program; revise Cantu report on Plaintiff inserts. | 13.20 | $9,702.00 |
| 4/23/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 11.00 | $7,513.00 |
| 4/23/2013 | XSHC | Telephone conversation with University of Maine general counsel regarding status of contacting students under the Family Educational Rights and Privacy Act and the strategy used/efforts made in searching for responsive emails; draft summary of conversation for Tom Ahlering; email Dr. Schonbuck and UMass Memorial productions to Joel Schlachet with processing insttructions; instructed Alma Marrero regarding unitizing Margot Putukian's production; copy defendant's production volume 32 to EasyESI's FTP site and email processing instructions to Joel Schlachet; bates label and produce authenticity affidavits signed by non-parties; bates label and produce supplemental plaintiff production of non-party affidavits. | 2.00 | $300.00 |

Client No.: 10270                                                                      Page 150
Invoice No.: 267752128

| | | | | |
|---|---|---|---|---|
| 4/24/2013 | DJK | Spoke with Teresa Owens regarding deposition. | 0.40 | $189.20 |
| 4/24/2013 | DJK | Spoke with Derek Owens regarding deposition. | 0.20 | $94.60 |
| 4/24/2013 | DJK | Obtained and circulated Chicago Tribune football article. | 0.20 | $94.60 |
| 4/24/2013 | DJK | Emailed Steve W. Berman. | 0.10 | $47.30 |
| 4/24/2013 | DJK | Reviewed Owens - Stinnett Subpoena. | 0.10 | $47.30 |
| 4/24/2013 | DJK | Reviewed plaintiff sections in draft Cantu Report. | 1.80 | $851.40 |
| 4/24/2013 | DJK | Emailed Mark Mester regarding Owens deposition follow-up items. | 0.20 | $94.60 |
| 4/24/2013 | DJK | Discussed Requests for Admissions response strategy with Beth Fegan; additional work regarding Requests for Admission. | 2.00 | $946.00 |
| 4/24/2013 | DJK | Revised authenticity stipulation; emailed same to defense counsel. | 0.40 | $189.20 |
| 4/24/2013 | DJK | Reviewed and organized notes from Owens deposition. | 0.40 | $189.20 |
| 4/24/2013 | EAF | Draft Cantu report; review and inter-office conference with Dan Kurowski regarding RFA responses. | 10.00 | $7,350.00 |
| 4/24/2013 | EC | Legal research for 50 state survey regarding medical monitoring. | 6.00 | $1,650.00 |
| 4/24/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 10.00 | $6,830.00 |
| 4/24/2013 | XSHC | Run database searches, collect, print & organize student-athlete injury reports produced by non-parties Eastern Illinois University, Ouachita Baptist University, University of Central Arkansas, and | 3.00 | $450.00 |

Client No.:   10270                                                                  Page 151
Invoice No.:   267752128

the University of Maine; review non-party production database and email EasyESI regarding missing or misspelled metadata fields and documents not yet uploaded; download, bates label and produce obituary of Dr. West, former UMaine athletic trainer; communications with non-parties Great American Conference and Conway Regional Center regarding outstanding affidavits authenticating subpoena responses.

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/24/2013 | TEA | Correspond regarding follow up discovery following deposition of Joni Comstock. | 1.50 | $630.00 |
| 4/25/2013 | DJK | Spoke with Aleks Vold regarding case discovery tasks. | 0.10 | $47.30 |
| 4/25/2013 | DJK | Spoke with client Derek Owens regarding discovery issues. | 0.20 | $94.60 |
| 4/25/2013 | DJK | Work regarding drafting of Requests for Admissions responses. | 6.20 | $2,932.60 |
| 4/25/2013 | DJK | Additional plaintiff work for Dr. Cantu report; entered edits. | 1.30 | $614.90 |
| 4/25/2013 | EAF | Draft and revise supplemental responses to interrogatories and Rule 26(a)(1)(A)(iii) disclosures; email to Steve Berman regarding same; research regarding failure to respond and motions to compel. | 4.20 | $3,087.00 |
| 4/25/2013 | EC | Legal research for 50 state survey regarding medical monitoring. | 7.00 | $1,925.00 |
| 4/25/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 9.00 | $6,147.00 |
| 4/25/2013 | XSHC | Log receipt of NCAA's production, copy to EasyESI's FTP site and email Joel Schlachet processing instructions; forward plaintiff Adrian Arrington's production to Joel Schlachet and request text and load files. | 0.50 | $75.00 |
| 4/25/2013 | XSHC | Print and organize in chronological order to/from Margot Putukian for Tom Ahlering (3.0); draft supplemental response of client Derek Owens' to Interrogatory No. 8 and edit per attorney | 4.50 | $675.00 |

Client No.: 10270            Page 152
Invoice No.: 267752128

| | | | | |
|---|---|---|---|---|
| | | comments (1.0); bates label and produce Kevin Gruskiewicz's Preston v. LaSalle expert report; draft cover letter and serve on defendant (0.5). | | |
| 4/25/2013 | TEA | Review and revise expert report; review production of Margot Putukian's emails in preparation for her deposition. | 9.70 | $4,074.00 |
| 4/26/2013 | ACM | Unitized Putukian production of 6900 pages into single documents for purposes of uploading to EasyESI FTP site. | 3.00 | $474.00 |
| 4/26/2013 | DJK | Emailed supplemental discovery response to defense counsel regarding member contacts. | 0.10 | $47.30 |
| 4/26/2013 | DJK | Entered Beth Fegan's edits and revisions to Requests for Admission, finalized and served on defense counsel. | 1.10 | $520.30 |
| 4/26/2013 | DJK | Continued work regarding drafting of Requests for Admission responses. | 9.30 | $4,398.90 |
| 4/26/2013 | DJK | Correspondence with Sheila Carey regarding Palacios and Arrington Requests for Admission; emailed Siprut PC regarding same. | 0.40 | $189.20 |
| 4/26/2013 | EAF | Draft opposition to motion to compel and supplemental discovery responses; correspondence with Steve Berman regarding ███ ████████████████ issues. | 7.90 | $5,806.50 |
| 4/26/2013 | EC | Legal research for 50 state survey regarding medical monitoring. | 8.00 | $2,200.00 |
| 4/26/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all relevant documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 10.00 | $6,830.00 |
| 4/26/2013 | XSHC | Search each plaintiff's productions and collect medical and academic bills, invoices and statements (2.0); log on to client Kyle Solomon's ██████████████████████████ 1.0); bates label and produce Margot Putukian's Plevretes v. LaSalle expert report and client Derek | 6.50 | $975.00 |

Client No.:   10270                                                                           Page 153
Invoice No.:  267752128

Owens' supplemental medical records; draft cover letter and serve on defendant (1.0); log receipt of NCAA production and documents produced by James Hillaire at his deposition, bates labeled and forwarded by defendant; copy to EasyESI's FTP site, email processing instructions to Joel Schlachet (0.5); search Pennsylvania court web sites and download pleading filed in Plevretes v. LaSalle (2.0).

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 4/26/2013 | TEA | Review production of Margot Putukian's emails in preparation for her deposition. | 8.40 | $3,528.00 |
| 4/27/2013 | DJK | Correspondence with and review of correspondence from Beth Fegan regarding amended damages discovery responses. | 0.20 | $94.60 |
| 4/28/2013 | EAF | Draft and revise supplemental responses to interrogatories and Rule 26(a)(1)(A)(iii) disclosures; email to Steve Berman regarding same; research regarding failure to respond and motions to compel. | 4.20 | $3,087.00 |
| 4/29/2013 | ACM | Unitized Putukian production of 6900 pages into single documents for purposes of uploading to EasyESI FTP site. | 5.00 | $790.00 |
| 4/29/2013 | DJK | Work regarding finalization of medical and educational expense calculations; finalized and efiled same and motion opposition brief. | 12.80 | $6,054.40 |
| 4/29/2013 | EAF | Draft opposition to motion to compel and supplemental discovery responses; correspondence with Steve Berman regarding long term care insurance issues. | 7.90 | $5,806.50 |
| 4/29/2013 | EC | Legal research for 50 state survey regarding medical monitoring. | 8.50 | $2,337.50 |
| 4/29/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 10.00 | $6,830.00 |
| 4/29/2013 | TEA | Review documents and supplement interrogatories relating to Plaintiffs' damages including medical costs, costs of education, | 12.20 | $5,124.00 |

Client No.:   10270                                                                                      Page 154
Invoice No.:  267752128

etc.

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/30/2013 | DJK | Spoke with Ed Craft regarding status of NCAA research project. | 0.10 | $47.30 |
| 4/30/2013 | DJK | Reviewed and organized case related correspondence. | 0.50 | $236.50 |
| 4/30/2013 | DJK | Drafted letter to Kyle Solomon regarding deposition errata. | 0.10 | $47.30 |
| 4/30/2013 | EAF | Correspondence with Steve Berman regarding revisions to player stories in Cantu report. | 0.20 | $147.00 |
| 4/30/2013 | EC | Deliver courtesy copies to Judge Brown's chambers. | 1.00 | $275.00 |
| 4/30/2013 | EC | Legal research for 50 state survey regarding medical monitoring. | 5.00 | $1,375.00 |
| 4/30/2013 | XEKF | Work on class-cert motion. | 1.40 | $840.00 |
| 4/30/2013 | NSB | Preparation for depositions of Poppe, Klossner, Halpin and Putukian including review of all reelavnt documents, timelines, related information, internet research, preparation of outlines, etc. taking depositions travel. | 9.00 | $6,147.00 |
| 4/30/2013 | XSHC | Prepare cover letter to Judge Brown enclosing courtesy copies of Plaintiffs' response to motion to dismiss. | 0.50 | $75.00 |
| 4/30/2013 | SWB | Work on Cantu's expert report. | 2.00 | $1,900.00 |
| 4/30/2013 | TEA | Compile witness binders for depositions and draft corresponding memoranda for each witness; draft proffer of fact section for motion for class certificastion. | 4.50 | $1,890.00 |
| 5/1/2013 | EAF | Review revised Cantu report and correspondence with Dr. Cantu regarding same. | 1.00 | $735.00 |
| 5/1/2013 | XEKF | Work on class-cert motion. | 5.20 | $3,120.00 |
| 5/1/2013 | XSHC | Research state laws and regulations regarding ██████ | 4.50 | $675.00 |

| Client No.: | 10270 | Page 155 |
| Invoice No.: | 267752128 | |

▇▇▇▇▇▇▇▇▇▇▇▇▇

| 5/1/2013 | SWB | Work on Cantu report. | 2.00 | $1,900.00 |
| 5/1/2013 | TEA | Review correspondence regarding deposition of Margot Putukian. | 0.20 | $84.00 |
| 5/2/2013 | ACM | Unitized document productions for plaintiffs (collectively), Owens and University of Maine on behalf of Solomon for purposes of production to defense counsel and uploading to EasyESI FTP site. | 6.00 | $948.00 |
| 5/2/2013 | DJK | Correspondence with Aleks Vold regarding additional medical records and bills for Arrington/Palacios. | 0.10 | $47.30 |
| 5/2/2013 | XEKF | Work on class cert motion. | 2.30 | $1,380.00 |
| 5/2/2013 | XSHC | Research laws and regulations relating to ▇▇▇▇▇▇▇▇▇ ▇▇ (4.25); bates label and produce non-parties' authenticity affidavits (0.50). | 4.75 | $712.50 |
| 5/2/2013 | SWB | Work on Cantu report (3); Telephone conference with Dr. Cantu re same (1). | 4.00 | $3,800.00 |
| 5/2/2013 | TEA | Review documents produced by Dr. Kevin Guskiewicz and prepare for deposition of Dr. Guskiewicz. | 5.50 | $2,310.00 |
| 5/3/2013 | DJK | Reviewed medical monitoring research conducted by Siprut PC; forwarded same to co-counsel. | 0.30 | $141.90 |
| 5/3/2013 | DJK | Reviewed case correspondence regarding proffer and class certification memorandum. | 0.10 | $47.30 |
| 5/3/2013 | EAF | Update Sean on research for class brief; correspondence with Steve Berman regarding same. | 1.50 | $1,102.50 |
| 5/3/2013 | XSHC | Investigate requirements/instructions for requesting CVS prescription history and copies of claims older than 18 months; communications with United Healthcare customer service representatives. | 0.75 | $112.50 |

Client No.: 10270                                                                                          Page 156
Invoice No.: 267752128

| 5/3/2013 | XSHC | Draft memo to Beth Fegan summarizing the ███████ ████████████████████████ | 3.00 | $450.00 |
| 5/3/2013 | SRM | Conference SWB; many emails with Beth; begin reviewing background materials. | 4.00 | $2,940.00 |
| 5/3/2013 | TEA | Review documents produced by Dr. Kevin Guskiewicz and prepare for deposition of Dr. Guskiewicz. | 4.00 | $1,680.00 |
| 5/5/2013 | DJK | Updated Solomon timeline to include recently received medical records. | 0.80 | $378.40 |
| 5/5/2013 | DJK | Updated Solomon timeline to include recently received medical records. | 0.80 | $378.40 |
| 5/6/2013 | DJK | Conference calls with James Hilaire regarding deposition errata. | 0.30 | $141.90 |
| 5/6/2013 | DJK | Reviewed Kevin Guskiewicz deposition memorandum circulated by Tom Ahlering. | 0.20 | $94.60 |
| 5/6/2013 | EAF | Correspondence with Sean Matt regarding requested research. | 0.50 | $367.50 |
| 5/6/2013 | XEKF | Work on class-cert motion. | 6.80 | $4,080.00 |
| 5/6/2013 | XSHC | Log receipt of Kyle Solomon's medical records produced by non party Dr. Phillippe Vaillencourt in response to signed authorization; scan and review same. | 0.75 | $112.50 |
| 5/6/2013 | SRM | Read complaint and facts re: individual plaintiffs; begin analyzing class cert issues; conference SWB. | 8.00 | $5,880.00 |
| 5/6/2013 | SWB | Office conference re class motion. | 1.00 | $950.00 |
| 5/6/2013 | TEA | Review documents produced by Dr. Kevin Guskiewicz and prepare for deposition of Dr. Guskiewicz. | 8.50 | $3,570.00 |

Client No.:   10270                                                                          Page 157
Invoice No.:   267752128

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/7/2013 | EAF | Conference call with Sean Matt regarding status. | 0.30 | $220.50 |
| 5/7/2013 | XEKF | Work on class-cert motion. | 1.30 | $780.00 |
| 5/7/2013 | SRM | More background material review; conference SWB; conference Erin; email Beth. | 8.00 | $5,880.00 |
| 5/7/2013 | TEA | Review documents produced by Dr. Kevin Guskiewicz and prepare for deposition of Dr. Guskiewicz. | 8.50 | $3,570.00 |
| 5/8/2013 | DJK | Reviewed state law groupings; updated chart and emailed Sean Matt and Beth Fegan regarding same. | 1.10 | $520.30 |
| 5/8/2013 | EAF | Call with Dr. Cantu and Steve Berman regarding report; revise report; draft and revise Proffer of Facts. | 7.50 | $5,512.50 |
| 5/8/2013 | XEKF | Work on class-cert motion. | 6.40 | $3,840.00 |
| 5/8/2013 | SRM | Legal research into medical monitoring class actions and med. mon. elements under multi-state law; conference Erin; conference SWB; email with team. | 12.00 | $8,820.00 |
| 5/8/2013 | SWB | Work on Cantu expert report. | 2.00 | $1,900.00 |
| 5/8/2013 | TEA | Prepare for deposition of Dr. Kevin Guskiewicz and travel to UNC Chapel Hill for deposition. | 7.70 | $3,234.00 |
| 5/9/2013 | DJK | Contacted Kyle Solomon regarding client document questions. | 0.10 | $47.30 |
| 5/9/2013 | DJK | Reviewed confidentiality designations for Klossner transcript and Poppe Errata. | 0.10 | $47.30 |
| 5/9/2013 | EAF | Draft and revise Proffer of Facts; revise citations. | 7.00 | $5,145.00 |
| 5/9/2013 | XEKF | Work on class-cert motion. | 8.90 | $5,340.00 |
| 5/9/2013 | SRM | Conferences Erin; email SWB; continue med. mon. legal research; | 8.00 | $5,880.00 |

Client No.: 10270                                                                 Page 158
Invoice No.: 267752128

telecon Beth.

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/9/2013 | TEA | Prepare for and take deposition of Dr. Kevin Guskiewicz at UNC Chapel Hill (7.5); correspond re: same (0.6) ; travel back to Chicago (4.0). | 12.10 | $5,082.00 |
| 5/10/2013 | DJK | Work regarding plaintiff document issues. | 0.70 | $331.10 |
| 5/10/2013 | EAF | Draft and revise Proffer of Facts. | 7.00 | $5,145.00 |
| 5/10/2013 | EC | Travel to U.S. District Court, Northern District of IL for delivery of courtesy copy to Judge John Lee. | 1.00 | $275.00 |
| 5/10/2013 | XEKF | Work on class-cert motion. | 9.20 | $5,520.00 |
| 5/10/2013 | XSHC | LexisNexis research on medical monitoring in Arkansas. | 6.75 | $1,012.50 |
| 5/10/2013 | SRM | Email team; conference Carrie; continue legal research into med. mon. elements. | 8.00 | $5,880.00 |
| 5/11/2013 | XEKF | Work on class-cert motion. | 4.20 | $2,520.00 |
| 5/12/2013 | SRM | Email team; continue legal research into med. mon. multi-state elements. | 2.00 | $1,470.00 |
| 5/13/2013 | EAF | Draft and revise Proffer and Cantu report. | 2.00 | $1,470.00 |
| 5/13/2013 | XEKF | Work on class-cert motion. | 8.30 | $4,980.00 |
| 5/13/2013 | SRM | Continue legal research; email team. | 7.50 | $5,512.50 |
| 5/14/2013 | DJK | Follow-up efforts regarding release of Seifert records. | 0.10 | $47.30 |
| 5/14/2013 | XEKF | Work on class-cert motion. | 8.70 | $5,220.00 |
| 5/14/2013 | SRM | Telecon Beth; more emails with team; continue legal research; begin creating med mon tables for brief. | 10.00 | $7,350.00 |

| | | | | |
|---|---|---|---|---|
| Client No.: | 10270 | | | Page 159 |
| Invoice No.: | 267752128 | | | |

| | | | | |
|---|---|---|---|---|
| 5/15/2013 | EAF | Conference call with Dr. Cantu regarding his revisions; revise report; correspondence with co-counsel regarding extension of time. | 2.50 | $1,837.50 |
| 5/15/2013 | XEKF | Work on class-cert motion. | 8.30 | $4,980.00 |
| 5/15/2013 | SRM | Telecon Beth; conference Erin; continue med. mon. research and revising tables. | 9.00 | $6,615.00 |
| 5/16/2013 | XEKF | Work on class-cert motion. | 8.10 | $4,860.00 |
| 5/16/2013 | SRM | Continue med mon research and complete med mon tables; email team; begin drafting trial plan. | 10.00 | $7,350.00 |
| 5/17/2013 | XEKF | Work on class-cert motion. | 8.80 | $5,280.00 |
| 5/17/2013 | SRM | Conference Erin; research into med. mon. tort elements and update tables; continue working on trial plan; create unjust enrichment tables; create breach of contract table. | 9.00 | $6,615.00 |
| 5/20/2013 | CLF | Legal research re: JI for elements of negligence for 30 states per EKF. | 7.00 | $1,400.00 |
| 5/20/2013 | XEKF | Work on class-cert motion. | 8.70 | $5,220.00 |
| 5/20/2013 | XSHC | Bates label and produce authenticity affidavits signed by non-parties. | 0.50 | $75.00 |
| 5/21/2013 | CLF | Legal research re: JI for elements of negligence for 30 states per EKF. | 1.50 | $300.00 |
| 5/21/2013 | XEKF | Work on class-cert motion. | 7.60 | $4,560.00 |
| 5/21/2013 | XSHC | Log receipt of production by non-party University of Arkansas, forwarded by defendant; copy to FTP site and email processing instructions to Joel Schlachet. | 0.50 | $75.00 |

Client No.:  10270                                                                                  Page 160
Invoice No.:  267752128

| 5/21/2013 | XSHC | Research medical monitoring in Arkansas. | 5.50 | $825.00 |
| 5/22/2013 | DJK | Followed up regarding Owens/Solomon deposition issues. | 0.10 | $47.30 |
| 5/22/2013 | XEKF | Work on class-cert motion. | 2.90 | $1,740.00 |
| 5/23/2013 | XEKF | Work on class-cert motion. | 8.40 | $5,040.00 |
| 5/24/2013 | XEKF | Work on class-cert motion. | 8.60 | $5,160.00 |
| 5/24/2013 | SWB | Work on class motion. | 1.00 | $950.00 |
| 5/27/2013 | XEKF | Work on class-cert motion. | 3.00 | $1,800.00 |
| 5/28/2013 | DJK | Work regarding confientiality designations for Solomon and Owens transcripts. | 1.00 | $473.00 |
| 5/28/2013 | EAF | Revise proffer of facts. | 8.00 | $5,880.00 |
| 5/28/2013 | XEKF | Work on class-cert motion. | 8.30 | $4,980.00 |
| 5/29/2013 | EAF | Revise proffer of facts. | 2.50 | $1,837.50 |
| 5/29/2013 | XEKF | Work on class-cert motion. | 8.50 | $5,100.00 |
| 5/29/2013 | LMH | Drafting spreadsheet of state jury instruction variation and emails with Flory re same. | 1.50 | $825.00 |
| 5/30/2013 | EAF | Work on Cantu report and citations. | 1.00 | $735.00 |
| 5/30/2013 | XEKF | Work on class-cert motion. | 6.50 | $3,900.00 |
| 5/31/2013 | EAF | Work on proffer of facts and Cantu report. | 3.00 | $2,205.00 |
| 5/31/2013 | XEKF | Work on class-cert motion. | 8.80 | $5,280.00 |

Client No.:   10270                                                                              Page 161
Invoice No.:  267752128

| Date | Code | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/31/2013 | TEA | Review and revise expert report and supplement with additional consensus statements. | 6.50 | $2,730.00 |
| 6/2/2013 | XEKF | Work on class-cert motion. | 4.10 | $2,460.00 |
| 6/3/2013 | DJK | Spoke with Aleks Vold regarding Angel Palacios return to soccer, case strategy issues. | 0.30 | $141.90 |
| 6/3/2013 | XEKF | Work on class-cert motion. | 8.70 | $5,220.00 |
| 6/3/2013 | XSHC | Finalize medical monitoring in Arkansas memorandum. | 1.75 | $262.50 |
| 6/3/2013 | TEA | Review all NCAA depositions and designate for use in Proffer of Facts and Motion for Class Certification. Review all NCAA depositions and designate for use in Proffer of Facts and Motion for Class Certification. | 4.20 | $1,764.00 |
| 6/4/2013 | DJK | Continued review of Palacios transcript; correspondence with Aleks Vold regarding Palacios schooling left. | 0.50 | $236.50 |
| 6/4/2013 | XEKF | Work on class-certification motion. | 6.10 | $3,660.00 |
| 6/4/2013 | TEA | Review all NCAA depositions and designate for use in Proffer of Facts and Motion for Class Certification. | 4.70 | $1,974.00 |
| 6/5/2013 | EAF | Revise Cantu report sections per his request regarding AAN and Zurich II; correspondence with Sharon Hoover regarding same. | 3.00 | $2,205.00 |
| 6/5/2013 | XEKF | Work on class-certification motion. | 5.10 | $3,060.00 |
| 6/5/2013 | SRM | Telecon Erin; review draft trial plan and begin working on project again. | 3.50 | $2,572.50 |
| 6/5/2013 | TEA | Review and revise expert report. | 1.50 | $630.00 |
| 6/5/2013 | TEA | Review all NCAA depositions and designate for use in Proffer of Facts and Motion for Class Certification. | 6.70 | $2,814.00 |

Client No.: 10270                                                                                        Page 162
Invoice No.: 267752128

| 6/6/2013 | DJK | Spoke with Beth Fegan regarding plaintiff-specific edits to Proffer of Facts. | 0.10 | $47.30 |
| 6/6/2013 | EAF | Revise and research for Dr. Cantu. | 4.50 | $3,307.50 |
| 6/6/2013 | XEKF | Work on class-certification motion. | 9.40 | $5,640.00 |
| 6/6/2013 | SRM | Review draft brief from Erin, pull med. mon. elements in 8 states where recognized as claim and begin negligence research; conferences Erin (.5); conference SWB (.2). | 8.00 | $5,880.00 |
| 6/6/2013 | TEA | Begin researching and drafting motion to unseal confidential NCAA documents.Begin researching and drafting motion to unseal confidential NCAA documents. | 4.40 | $1,848.00 |
| 6/7/2013 | DJK | Reviewed Stinnett production regarding Plaintiff Derek Owens. | 0.20 | $94.60 |
| 6/7/2013 | DJK | Drafted motion for additional pages; leave to file under seal; correspondence with co-counsel and opposing counsel regarding same. | 1.10 | $520.30 |
| 6/7/2013 | DJK | Reviewed Arrington prescription records. | 0.10 | $47.30 |
| 6/7/2013 | DJK | Work regarding Plaintiff sections to Proffer of Facts. | 0.50 | $236.50 |
| 6/7/2013 | EAF | Revise Proffer; revise Cantu inserts. | 8.50 | $6,247.50 |
| 6/7/2013 | XEKF | Work on class-certification motion. | 1.20 | $720.00 |
| 6/7/2013 | XSHC | Log receipt of Adrian Arrington's medical records from ex-counsel; bates label, mark for confidentiality, and produce to defendant. | 1.00 | $150.00 |
| 6/7/2013 | SRM | Email with team; conference SWB; work on medical monitoring survey. | 7.00 | $5,145.00 |
| 6/7/2013 | TEA | Research and draft motion to unseal confidential documents designated by the NCAA. | 5.50 | $2,310.00 |

| | | | | |
|---|---|---|---|---|
| Client No.: | 10270 | | | Page 163 |
| Invoice No.: | 267752128 | | | |

| | | | | |
|---|---|---|---|---|
| 6/8/2013 | XEKF | Work on class-certification motion. | 0.90 | $540.00 |
| 6/9/2013 | XEKF | Work on class-certification motion. | 1.10 | $660.00 |
| 6/10/2013 | DJK | Work regarding additional inserts to plaintiff Fact Proffer; review Cantu report in preparation for same. | 1.70 | $804.10 |
| 6/10/2013 | DJK | Work regarding finalizing motion for additional pages; efiled same. | 1.10 | $520.30 |
| 6/10/2013 | XEKF | Work on class-certification motion. | 7.90 | $4,740.00 |
| 6/10/2013 | SRM | Conference SWB and Erin; conference Erin; email with team; revisions to trial plan and med. mon. tables; research. | 9.00 | $6,615.00 |
| 6/10/2013 | SWB | Work on class certification. | 7.00 | $6,650.00 |
| 6/10/2013 | TEA | Research and draft motion to unseal confidential documents designated by the NCAA. | 6.50 | $2,730.00 |
| 6/11/2013 | DJK | Work regarding review of Plaintiffs' discovery for inclusion in Fact Proffer. | 6.00 | $2,838.00 |
| 6/11/2013 | EAF | Conference call with Dr. Cantu regarding report and class certification definition of class and interplay of medical monitoring program; revise Proffer. | 6.00 | $4,410.00 |
| 6/11/2013 | XEKF | Work on class-certification motion. | 9.10 | $5,460.00 |
| 6/11/2013 | XSHC | Attention to proofing and cite checking proffer; collect exhibits; analyze defendant's letters withdrawing confidentiality and create table with document totals per letter; internet searches for publicly-available versions of committee materials. | 8.00 | $1,200.00 |
| 6/11/2013 | SRM | Reseach med. mon. jury instructions; update master med. mon. table; conference SWB; meil to SWB and Erin re: jury instruction research and class definition. | 4.00 | $2,940.00 |

Client No.:   10270                                                                                         Page 164
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/11/2013 | SWB | Work on consolidated complaint. | 3.00 | $2,850.00 |
| 6/11/2013 | TEA | Research and draft motion to unseal confidential documents designated by the NCAA. | 7.50 | $3,150.00 |
| 6/12/2013 | DJK | Spoke with Carrie Flexer regarding NCAA filings. | 0.30 | $141.90 |
| 6/12/2013 | DJK | Work related to NCAA class certification filings. | 0.90 | $425.70 |
| 6/12/2013 | DJK | Analyzed next week's NCAA filings; emailed Carrie Flexer regarding same. | 0.60 | $283.80 |
| 6/12/2013 | DJK | Correspondence with Steve Berman, Beth Fegan regarding tomorrow's court hearing. | 0.10 | $47.30 |
| 6/12/2013 | EAF | Revise Proffer of Facts; revise Cantu sections. | 6.00 | $4,410.00 |
| 6/12/2013 | XEKF | Work on class-certification motion. | 8.80 | $5,280.00 |
| 6/12/2013 | XSHC | Collect, download, purchase studies cited in Cantu's expert report; proof/insert pincites; assist with collecting class certification filing exhibits; insert section to proffer regarding plaintiffs' testimony, per Dan Kurowksi and assemble exhibits relating to same. | 7.50 | $1,125.00 |
| 6/12/2013 | SRM | Conferences Erin and SWB re: strategy and task lists; conference Carrie; email with Beth. | 1.00 | $735.00 |
| 6/12/2013 | TEA | Research and draft motion to unseal confidential documents designated by the NCAA. | 7.50 | $3,150.00 |
| 6/13/2013 | DJK | Correspondence with Sheila Carey regarding confidentiality designations. | 0.10 | $47.30 |
| 6/13/2013 | DJK | Reviewed draft motion to unseal proffer documents. | 0.40 | $189.20 |

Client No.:   10270                                                                                     Page 165
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/13/2013 | DJK | Travel to/from Court hearing on Motion for Additional Pages; prepared for hearing; attended hearing. | 2.80 | $1,324.40 |
| 6/13/2013 | EAF | Correspondence with Steve W. Berman regarding request from NCAA for extension. | 0.30 | $220.50 |
| 6/13/2013 | XEKF | Work on class-certification motion. | 9.20 | $5,520.00 |
| 6/13/2013 | XSHC | Attention to proofing, inserting pin cites in proffer, organizing exhibits, editing Steve Berman's declaration; proof cites and quotes in proffer relating to deposition testimonies; gather cited pages for exhibits; cross-check testimony cites with letters designating confidential sections of same; collect, download, purchase studies cited in Cantu's expert report. | 8.00 | $1,200.00 |
| 6/13/2013 | SRM | Research and group negligence states; email with Erin. | 2.00 | $1,470.00 |
| 6/13/2013 | TEA | Research and draft motion to unseal confidential documents designated by the NCAA. | 7.50 | $3,150.00 |
| 6/14/2013 | DJK | Reviewed draft stipulation to extend schedule; correspondence with Beth Fegan regarding same; spoke with Steve Berman regarding same. | 0.30 | $141.90 |
| 6/14/2013 | DJK | Correspondence with Joe Siprut regarding draft briefs for class certification. | 0.20 | $94.60 |
| 6/14/2013 | XEKF | Work on class-certification motion. | 9.30 | $5,580.00 |
| 6/14/2013 | XSHC | Prepare document containing all materials forwarded to expert Cantu to be used as an appendix to his expert report; attention to collecting, downloading, purchasing studies cited in Cantu's expert report; run database searches for documents requested by attorneys; communications with "Physician and Sportsmedicine" customer service to purchase 1992 and 1995 Cantu publication. | 7.00 | $1,050.00 |
| 6/14/2013 | SRM | Legal research and continue grouping negligence states for trial plan. | 4.00 | $2,940.00 |

Client No.: 10270                                                                                                    Page 166
Invoice No.: 267752128

| 6/15/2013 | XEKF | Work on class-certification motion. | 9.70 | $5,820.00 |
|---|---|---|---|---|
| 6/16/2013 | XEKF | Work on class-certification motion. | 4.20 | $2,520.00 |
| 6/17/2013 | CLF | Citecheck Class Certification brief per EKF. Quote check same. | 5.50 | $1,100.00 |
| 6/17/2013 | DJK | Reviewed order granting extension; emailed co-counsel regarding same. | 0.10 | $47.30 |
| 6/17/2013 | DJK | Reviewed correspondence from Andrew Mellen regarding Dr. Putukian deposition. | 0.10 | $47.30 |
| 6/17/2013 | DJK | Drafted letter to clients regarding status of action. | 0.40 | $189.20 |
| 6/17/2013 | DJK | Gathered interrogatory citations. | 0.30 | $141.90 |
| 6/17/2013 | DJK | Reviewed Plaintiffs' testimony per citations needed for Erin Flory; updated Fact Proffer. | 2.50 | $1,182.50 |
| 6/17/2013 | DJK | Reviewed and filed recent case related correspondence. | 0.30 | $141.90 |
| 6/17/2013 | EAF | Revise motion to seal; confernece with Tom Ahlering regarding same; correspondence with Steve Berman regarding meet and confer process. | 2.50 | $1,837.50 |
| 6/17/2013 | XEKF | Work on class-certification motion. | 6.50 | $3,900.00 |
| 6/17/2013 | XSHC | Cite check new deposition testimony added to proffer by Dan Kurowski, check for confidentiality, and update exhibits with new transcript pages; review Cantu's expert report and identify confidential cites. | 5.00 | $750.00 |
| 6/17/2013 | SRM | Conference Erin; conference SWB; continue research into negligence elements in each state. | 7.00 | $5,145.00 |
| 6/17/2013 | TEA | Review confidential NCAA docs, conduct research and draft letter challenging confidentiality designations of documents. | 8.50 | $3,570.00 |

Client No.:    10270                                                                                    Page 167
Invoice No.:   267752128

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 6/18/2013 | CLF | Continue to citecheck and quotecheck Class Cert Brief. | 3.50 | $700.00 |
| 6/18/2013 | DJK | Finalized letters to clients regarding status of action. | 0.10 | $47.30 |
| 6/18/2013 | XEKF | Work on class-certification motion. | 6.30 | $3,780.00 |
| 6/18/2013 | XSHC | Attention to assembling and deduping binder of confidential documents for Tom Ahlering; insert document bates and description in to Tom Ahlering's letter to defendant challenging confidential designations; draft cover letter to expert Cantu enclosing red-lined draft of his report and enclose hard copies of all materials cited; internet searches for publicly-available versions of documents designated as confidential by defendant. | 5.00 | $750.00 |
| 6/18/2013 | SRM | Complete legal research into elements of negligence and table to trial plan; conference with Erin. | 5.00 | $3,675.00 |
| 6/18/2013 | TEA | Review confidential NCAA docs, conduct research and draft letter challenging confidentiality designations of documents. | 9.00 | $3,780.00 |
| 6/19/2013 | DJK | Edited acranym citations in Fact Proffer per Steve Berman's direction. | 0.40 | $189.20 |
| 6/19/2013 | DJK | Reviewed and edited letter regarding confidentiality designations. | 0.30 | $141.90 |
| 6/19/2013 | XEKF | Work on class-certification motion. | 5.90 | $3,540.00 |
| 6/19/2013 | XSHC | Revise document groupings regarding letter to defendant challenging confidentiality designations per Tom Ahlering; internet searches for publicly-available versions of documents identified by defendant as confidential. | 3.00 | $450.00 |
| 6/19/2013 | TEA | Review confidential NCAA docs, conduct research and draft letter challenging confidentiality designations of documents. | 9.00 | $3,780.00 |
| 6/20/2013 | XEKF | Work on class-certification motion. | 7.20 | $4,320.00 |
| 6/20/2013 | XSHC | Internet searches for publicly-available versions of documents | 4.00 | $600.00 |

Client No.:   10270                                                                                          Page 168
Invoice No.:  267752128

designated as confidential by defendant; insert bates, descriptions and basis for challenge for all confidential documents into Tom Ahlering's draft letter.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/20/2013 | TEA | Review confidential NCAA docs, conduct research and draft letter challenging confidentiality designations of documents. | 6.50 | $2,730.00 |
| 6/21/2013 | XEKF | Work on class-certification motion. | 1.70 | $1,020.00 |
| 6/21/2013 | TEA | Review confidential NCAA docs, conduct research and draft letter challenging confidentiality designations of documents. | 6.90 | $2,898.00 |
| 6/24/2013 | CLF | Proof Class Cert brief. | 3.50 | $700.00 |
| 6/24/2013 | XEKF | Work on class-certification motion. | 8.60 | $5,160.00 |
| 6/24/2013 | XSHC | Cross check documents listed in letter challenging confidentiality with proffer and Cantu's report; modify letter with additional documents and revised document categories. | 2.50 | $375.00 |
| 6/24/2013 | TEA | Revise letter challenging confidentiality designations of documents. | 2.50 | $1,050.00 |
| 6/25/2013 | CLF | Continue to Proof Class Cert brief. | 3.50 | $700.00 |
| 6/25/2013 | EAF | Call with Dr. Cantu; revise report based on his instructions; draft letter to send him same. | 1.50 | $1,102.50 |
| 6/25/2013 | XEKF | Work on class-certification motion. | 8.10 | $4,860.00 |
| 6/25/2013 | XSHC | Pull cited documents to enclose with letter to expert Cantu; update and forward index of materials sent to Cantu to Beth Fegan; re-format index per Beth Fegan's instructions. | 3.50 | $525.00 |
| 6/25/2013 | TEA | Revise letter challenging confidentiality designations of documents. | 4.50 | $1,890.00 |

Client No.:   10270                                                                                                    Page 169
Invoice No.:  267752128

| Date | | | | | |
|------|------|------|------|------|------|
| 6/26/2013 | CLF | Review and revise TOA. | | 0.50 | $100.00 |
| 6/26/2013 | DJK | Reviewed and revised email from Tom Ahlering regarding Judge Lee's comments at class action committee meeting. | | 0.30 | $141.90 |
| 6/26/2013 | DJK | Emailed co-counsel regarding tomorrow's status conference. | | 0.10 | $47.30 |
| 6/26/2013 | EAF | Prepare appendices to Cantu report; revise same; interoffice conferences with Sheila Carey regarding revisions to same; review updated intake sheets from Dr. Cantu. | | 2.00 | $1,470.00 |
| 6/26/2013 | TEA | Attend Judge Lee class action seminar; correspond re: same: finalize confidentiality letter. | | 5.50 | $2,310.00 |
| 6/27/2013 | DJK | Spoke with Tom Ahlering regarding confidentiality designations. | | 0.10 | $47.30 |
| 6/27/2013 | EAF | Work on Cantu materials. | | 1.00 | $735.00 |
| 6/27/2013 | XSHC | Internet searches for publicly-available committee materials (2.0); finalize letter to defendant challenging confidentiality per Tom Ahlering (.75); highlight documents in index of materials sent to Cantu that are cited in his report (.75). | | 3.50 | $525.00 |
| 6/27/2013 | TEA | Revise Proffer of Facts. | | 5.90 | $2,478.00 |
| 7/1/2013 | XEKF | Work on class-certification motion. | | 7.10 | $4,260.00 |
| 7/2/2013 | XEKF | Work on class-certification motion. | | 5.60 | $3,360.00 |
| 7/3/2013 | XEKF | Work on class-certification motion. | | 4.80 | $2,880.00 |
| 7/3/2013 | SWB | Telephone conference with reporter re new facts. | | 1.00 | $950.00 |
| 7/5/2013 | XEKF | Work on class-certification motion. | | 2.10 | $1,260.00 |
| 7/6/2013 | XEKF | Work on class-certification motion. | | 5.00 | $3,000.00 |

Client No.:  10270                                                                                      Page 170
Invoice No.:  267752128

| 7/7/2013 | XEKF | Work on class-certification motion. | 3.50 | $2,100.00 |
|---|---|---|---|---|
| 7/8/2013 | EAF | Correspondence with Steve Berman regarding status of Cantu Report; finalize same; correspondence with Dr. Cantu's office regarding same. | 0.50 | $367.50 |
| 7/8/2013 | XEKF | Work on class-certification motion. | 8.50 | $5,100.00 |
| 7/9/2013 | EAF | Correspondence with Steve Berman regarding status of Cantu report; finalize same; correspondence with Dr. Cantu's office regarding same. | 0.50 | $367.50 |
| 7/9/2013 | XEKF | Work on class-certification motion. | 5.80 | $3,480.00 |
| 7/10/2013 | EAF | Finalize Cantu report and appendices; correspondence with Steve W. Berman regarding same; draft correspondence with Dr. Cantu; emails with Dr. Cantu's office regarding current CV, testimony list and current invoice. | 3.00 | $2,205.00 |
| 7/10/2013 | XEKF | Work on class-certification motion. | 8.70 | $5,220.00 |
| 7/10/2013 | TEA | Review and revise documents in support of motion for class certification. | 4.50 | $1,890.00 |
| 7/11/2013 | XEKF | Work on class-certification motion. | 8.40 | $5,040.00 |
| 7/11/2013 | XSHC | Attention to updating Steve Berman's declaration and forward to Beth Fegan for review; proof and cite check proffer, attention to collecting/modifying exhibits, as needed. | 3.00 | $450.00 |
| 7/11/2013 | TEA | Correspond regarding confidentiality of NCAA documents with opposing counsel. | 1.00 | $420.00 |
| 7/12/2013 | XEKF | Work on class-certification motion. | 9.50 | $5,700.00 |
| 7/12/2013 | TEA | Correspond with reporter regarding NCAA case (0.2); review correspondence from NCAA withdrawing confidentiality designations; draft motion to unseal (5.5). | 5.70 | $2,394.00 |

Client No.:   10270                                                                    Page 171
Invoice No.:  267752128

| 7/13/2013 | XEKF | Work on class-certification motion. | 10.00 | $6,000.00 |
|-----------|------|-------------------------------------|-------|-----------|
| 7/14/2013 | XEKF | Work on class-certification motion. | 10.00 | $6,000.00 |
| 7/15/2013 | CLF | Proof Class Cert brief and Proofer. Work on exhibits to same. | 6.50 | $1,300.00 |
| 7/15/2013 | DJK | Work regarding researching state law negligence issues for Erin Flory. | 3.10 | $1,466.30 |
| 7/15/2013 | EAF | Review class brief and revise same; multiple calls with Erin Flory regarding class definition; correspondence with Steve Berman regarding same. | 2.00 | $1,470.00 |
| 7/15/2013 | XEKF | Work on class-certification motion. | 7.90 | $4,740.00 |
| 7/15/2013 | SRM | Conference SWB and Erin. | 0.50 | $367.50 |
| 7/15/2013 | SWB | Work on brief. | 1.00 | $950.00 |
| 7/15/2013 | TEA | Draft motion to unseal Plaintiffs' documents filed in support of motion to class certification; draft memorandum documenting remaining confidential exhibits. | 5.50 | $2,310.00 |
| 7/16/2013 | CLF | Insert exhibit numbers into Proffer. | 4.50 | $900.00 |
| 7/16/2013 | DJK | Continued research regarding state law requirements issues for Erin Flory. | 3.50 | $1,655.50 |
| 7/16/2013 | DJK | Conducted additional research regarding D.C. law issues per Erin Flory. | 0.40 | $189.20 |
| 7/16/2013 | DJK | Research regarding voluntary duty understaking for Erin Flory. | 1.80 | $851.40 |
| 7/16/2013 | EAF | Revise class brief and correspondence with Erin Flory, Steve Berman and Sean Matt regarding same. | 1.00 | $735.00 |

Client No.:  10270                                                                  Page 172
Invoice No.:  267752128

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 7/16/2013 | EAF | Multiple calls with Erin Flory regarding class definition facts; call with Sean Matt regarding class certification brief; correspondence with Steve Berman regarding Proffer and confidentiality. | 2.00 | $1,470.00 |
| 7/16/2013 | XEKF | Work on class-certification motion. | 9.10 | $5,460.00 |
| 7/16/2013 | SRM | Conference Carrie; conference Erin; conference SWB; review and revise motion and brief. | 10.00 | $7,350.00 |
| 7/16/2013 | SWB | Work on class cert material. | 2.00 | $1,900.00 |
| 7/16/2013 | TEA | Conduct research and correspond regarding confidentiality issues; attend meet and confer with opposing counsel regarding remaining NCAA confidentiality designations. | 3.50 | $1,470.00 |
| 7/17/2013 | CLF | Draft proposed order. Work on Proffer. Make edits to same. Citecheck class cert brief. Citecheck state-law analysis charts. Quote check same. | 7.00 | $1,400.00 |
| 7/17/2013 | DJK | Attended meet and confer with defense counsel on confidentiality desingations. | 0.20 | $94.60 |
| 7/17/2013 | DJK | Spoke with Katie Walton regarding 7/12/2013 Mester -Berman letter; correspondence with Steve Berman and Beth Fegan regarding same. | 0.20 | $94.60 |
| 7/17/2013 | EAF | Conference call with Dr. Cantu; revise report per his direction; finalize for filing; coordination with Seattle regarding cite-checking for filing. | 2.00 | $1,470.00 |
| 7/17/2013 | XEKF | Work on class-certification motion. | 8.80 | $5,280.00 |
| 7/17/2013 | SRM | Conferences Steve; conferences Carrie; conferences Erin; review and revise trial plan; more revisions to brief; review and revise fact proffer. | 11.00 | $8,085.00 |
| 7/17/2013 | SWB | Work on class cert materials. | 1.00 | $950.00 |

Client No.:   10270                                                                                Page 173
Invoice No.:  267752128

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 7/17/2013 | TEA | Draft motion to file under seal and proposed order; draft motion relating to remaining confidentiality designations; review and revise Plaintiffs' documents to be filed in support of motion for class certification. | 8.50 | $3,570.00 |
| 7/18/2013 | CLF | Proof class cert brief, Proffer, Berman declaration, motions and proposed orders for class cert and leave to file under seal. Make edits to same. | 12.00 | $2,400.00 |
| 7/18/2013 | DJK | Work on proofing of Proffer of Common Facts. | 2.70 | $1,277.10 |
| 7/18/2013 | DJK | Spoke with Bart Solomon regarding status of case and reporter; correspondence with Steve Berman and Beth Fegan regarding same. | 0.20 | $94.60 |
| 7/18/2013 | EAF | Conference call with Dr. Cantu; revise report per his direction; finalize for filing; coordination with Seattle regarding cite-checking for filing. | 1.00 | $735.00 |
| 7/18/2013 | XEKF | Work on class-certification motion. | 9.30 | $5,580.00 |
| 7/18/2013 | SRM | Review and revise motion; review and revise verdict form; telecon Beth; conference Erin; conference SWB; email team; conference Carrie. | 2.50 | $1,837.50 |
| 7/18/2013 | TEA | Draft motion to file under seal and proposed order; draft motion relating to remaining confidentiality designations; review and revise Plaintiffs' documents to be filed in support of motion for class certification. | 8.50 | $3,570.00 |
| 7/19/2013 | CLF | Final proof of class cert brief, proffer, berman declaration, motions and proposed order re class cert and leave to file under seal.  Finalize all documents. Review, revise and finale TOA. Prepare documents for efiling.  Efile same. | 14.00 | $2,800.00 |
| 7/19/2013 | DJK | Work related to finalization of class certification filings. | 8.80 | $4,162.40 |
| 7/19/2013 | EAF | Work on class certification filings; multiple calls and emails with team regarding details. | 5.00 | $3,675.00 |

Client No.:   10270                                                                              Page 174
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 7/19/2013 | XEKF | Work on class-certification motion. | 8.30 | $4,980.00 |
| 7/19/2013 | RLH | Assist with prof-reading Proffer of Common Facts In Support of Motion for Class Certification and Trial Plan. | 2.00 | $340.00 |
| 7/19/2013 | SRM | Legal research into equitable remediies; conferences Erin; conferences Carrie; assist with revisions and finalization. | 7.00 | $5,145.00 |
| 7/19/2013 | SWB | Final cert papers. | 2.00 | $1,900.00 |
| 7/19/2013 | TEA | Draft motion to file under seal and proposed order; draft motion relating to remaining confidentiality designations; review and revise Plaintiffs' documents to be filed in support of motion for class certification; correspond regarding same; draft letter to NCAA regarding remaining confidentiality designations; prepare documents for filing. | 9.00 | $3,780.00 |
| 7/22/2013 | ACM | Travel to FedEx/Kinko's to drop off job for binding of courtesy copies to Judge Lee and Dr. Cantu (.5); travel back to FedEx/Kinko's to pick-up job (.5); travel to/from Northern District of IL Courthouse to deliver courtesy copies to Judge Lee and travel back to office in Oak Park (2.0). | 3.00 | $474.00 |
| 7/22/2013 | DJK | Work regarding gathering of materials for Dr. Cantu. | 1.30 | $614.90 |
| 7/22/2013 | DJK | Work regarding preparation of courtesy copies, appendices of cases for Judge Lee. | 4.00 | $1,892.00 |
| 7/22/2013 | XEKF | Organize file, prepare for class-cert reply brief, work on motion to amend complaint. | 2.10 | $1,260.00 |
| 7/22/2013 | TEA | Review all Plaintiffs' medical records and compile to send to Dr. Cantu; revise Motion Challenging NCAA's remaining confidentiality designations. | 8.50 | $3,570.00 |
| 7/23/2013 | EAF | Conference call with Dr. Cantu. | 0.30 | $220.50 |

Client No.: 10270                                                                                          Page 175
Invoice No.: 267752128

| 7/23/2013 | XEKF | Organize file and prepare for class-cert reply brief. | 2.30 | $1,380.00 |
|---|---|---|---|---|
| 7/23/2013 | TEA | Review all Plaintiffs' medical records and compile to send to Dr. Cantu; revise Motion Challenging NCAA's remaining confidentiality designations. | 7.50 | $3,150.00 |
| 7/24/2013 | XEKF | Work on response to Mester July 12 letter and on motion to amend. | 2.20 | $1,320.00 |
| 7/25/2013 | XEKF | Review and file new material for reply brief. | 1.00 | $600.00 |
| 7/26/2013 | DJK | Work regarding preparation of documents to send to clients. | 0.40 | $189.20 |
| 7/26/2013 | DJK | Prepared letters to clients enclosing filings; follow-up regarding citations in Cantu Report. | 0.80 | $378.40 |
| 7/26/2013 | EAF | Conference call with Dr. Cantu regarding plaintiff medical citations; correspondence with Dan Kurowski regarding same. | 1.00 | $735.00 |
| 7/26/2013 | XEKF | Work on response to July 12 letter; research new materials for reply brief. | 1.70 | $1,020.00 |
| 7/26/2013 | SWB | Telephone conference with Dr. Cantu. | 0.50 | $475.00 |
| 7/29/2013 | DJK | Conference call with Dr. Cantu regarding his report; prepare for same; follow-up email to Beth Fegan regarding call. | 0.50 | $236.50 |
| 7/29/2013 | XEKF | Draft memo explaining better position responding to July 12 letter. | 3.20 | $1,920.00 |
| 7/30/2013 | DJK | Work following up on Cantu Report citation questions. | 2.30 | $1,087.90 |
| 7/31/2013 | DJK | Additional follow-up regarding Cantu report. | 1.10 | $520.30 |
| 8/2/2013 | EAF | Correspondence with Erin Flory regarding letter response to NCAA; revise Cantu report per his instructions and additional document review; prepare to send to Dr. Cantu. | 1.50 | $1,102.50 |

Client No.:   10270                                                                                  Page 176
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/2/2013 | RBC | Discussion re concussion conference. | 0.50 | $367.50 |
| 8/6/2013 | DJK | Reviewed letter from Steve Berman to defense counsel regarding amending complaint. | 0.10 | $47.30 |
| 8/6/2013 | XEKF | Work on Steve Berman letter to NCAA counsel re July 12 letter. | 2.60 | $1,560.00 |
| 8/8/2013 | EAF | Correspondence with Steve Berman, Joe Siprut and Mark Mester regarding mediation; call with Steve Berman regarding mediators. | 0.50 | $367.50 |
| 8/9/2013 | EAF | Investigate potential mediators; correspondence with Steve Berman regarding same. | 0.30 | $220.50 |
| 8/12/2013 | DJK | Reviewed material forwarded by Tom Ahlering regarding Judge Lee certification denial. | 0.10 | $47.30 |
| 8/12/2013 | DJK | Spoke with Kyle Solomon regarding ██████████████ | 0.10 | $47.30 |
| 8/12/2013 | DJK | Miscellaneous follow up regarding ████████████ ████████████████ | 0.20 | $94.60 |
| 8/12/2013 | DJK | Spoke with Derek Owens regarding ████████████ █████████ | 0.20 | $94.60 |
| 8/12/2013 | DJK | Follow up correspondence regarding status of client calls regarding ████████ | 0.20 | $94.60 |
| 8/12/2013 | TEA | Draft memorandum regarding Judge Lee's decision denying class certification in CPS school closing cases. | 3.50 | $1,470.00 |
| 8/13/2013 | DJK | Work regarding analysis of plaintiff document designation issues. | 2.70 | $1,277.10 |
| 8/13/2013 | DJK | Spoke with Kyle Solomon. | 0.10 | $47.30 |
| 8/13/2013 | DJK | Draft correspondence to defense counsel regarding confidentiality designations. | 0.10 | $47.30 |

Client No.: 10270                                                                                   Page 177
Invoice No.: 267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/13/2013 | TEA | Review all third party productions to determine confidentiality designations for purposes of de-designating documents as confidential and draft corresponding chart. | 4.50 | $1,890.00 |
| 8/14/2013 | DJK | Drafted, revised and sent correspondence with defense counsel regarding insurer access to documents. | 0.30 | $141.90 |
| 8/14/2013 | EAF | Correspondence with Steve Berman regarding mediation and status conference. | 0.50 | $367.50 |
| 8/15/2013 | DJK | Work regarding Plaintiffs' confidentiality designations. | 0.50 | $236.50 |
| 8/15/2013 | EAF | Prepare for, travel to and from, and attend status conference. | 2.50 | $1,837.50 |
| 8/16/2013 | EAF | Review order on motion to dismiss; internal correspondence regarding same. | 1.00 | $735.00 |
| 8/19/2013 | DJK | Continued work on confidentiality de-designations. | 0.70 | $331.10 |
| 8/19/2013 | DJK | Spoke with Tom Ahlering regarding Patricia Flynn class member call; review draft email from Tom Ahlering. | 0.20 | $94.60 |
| 8/19/2013 | RBC | Conference with concussion investigator. | 1.25 | $918.75 |
| 8/19/2013 | RBC | Coordinate with Steve re conference call with investigator, explain reasons. | 0.50 | $367.50 |
| 8/19/2013 | TEA | Confer with potential personal injury plaintiff; draft memorandum and confer re: same; correspond regarding increased press clippings regarding Arrington case. | 2.00 | $840.00 |
| 8/20/2013 | DJK | Continued work on confidentiality de-designations. | 0.70 | $331.10 |
| 8/20/2013 | SWB | Work on scheduling mediation. | 1.00 | $950.00 |
| 8/20/2013 | TEA | Review all Plaintiffs' medical records and compile to send to Dr. Cantu; revise Motion Challenging NCAA's remaining confidentiality designations. | 8.50 | $3,570.00 |

Client No.:  10270                                                                                      Page 178
Invoice No.:  267752128

| 8/21/2013 | DJK | Correspondence with Sheila Carey regarding redactions. | 0.10 | $47.30 |
|---|---|---|---|---|
| 8/22/2013 | TEA | Review all Plaintiffs' medical records and compile to send to Dr. Cantu; revise Motion Challenging NCAA's remaining confidentiality designations. | 8.50 | $3,570.00 |
| 8/23/2013 | DJK | Correspondence regarding confidentiliaty designations with Sheila Carey and Tom Ahlering. | 0.10 | $47.30 |
| 8/23/2013 | RBC | Conference call with participants in conference re mTBI. | 1.75 | $1,286.25 |
| 8/23/2013 | TEA | Draft email regarding new wrongful death case against the NCAA. | 0.50 | $210.00 |
| 8/26/2013 | TEA | Draft letter to class members regarding status of litigation. | 2.00 | $840.00 |
| 8/27/2013 | TEA | Conference call with potential personal injury client; conduct research and correspond re: same. (2.5); revise class member update letter (1.0). | 3.50 | $1,470.00 |
| 8/28/2013 | DJK | Correspondence with Beth Fegan regarding final word versions of Cantu Report and Proffer of Facts; searched for same. | 0.50 | $236.50 |
| 8/28/2013 | EAF | Call with Rob Carey; draft powerpoint for presentation on NCAA/concussions. | 6.00 | $4,410.00 |
| 8/29/2013 | DJK | Correspondence with Sheila Carey, Tom Ahlering regarding Tim Flasher contact information. | 0.10 | $47.30 |
| 9/4/2013 | CLF | Proof motion and memo to transfer. Prepare schedule of action and proof of service. Finalize same and efile. Serve parties by mail. Send courtesy copy to JPML. | 6.00 | $1,200.00 |
| 9/4/2013 | DJK | Briefly reviewed NCAA concussion complaint filed in E.D. Tenn. | 0.10 | $47.30 |
| 9/4/2013 | EAF | Review Walker complaint; draft MDL motion to transfer; research for same; conferences with Steve Berman regarding same; call with Joe Siprut regarding same; prepare motion for filing. | 6.00 | $4,410.00 |

Client No.:   10270                                                                                          Page 179
Invoice No.:   267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/4/2013 | TEA | Conference with potential class members; draft memo re: same. | 0.50 | $210.00 |
| 9/5/2013 | ACM | Draft and finalize letter to Judge Lee enclosing courtesy copies of MDL Transfer Motion, download and print filings of same; travel to and from courthouse. | 1.50 | $237.00 |
| 9/5/2013 | CLF | Efile Amended Proof of Service. Serve same and Defendants' with motion to transfer. | 1.50 | $300.00 |
| 9/5/2013 | DJK | Reviewed and revised correspondence to potential class members and Judge Lee. | 0.20 | $94.60 |
| 9/5/2013 | DJK | Drafted fact section for motion to stay Tennessee action. | 0.80 | $378.40 |
| 9/5/2013 | DJK | Reviewed and revised motion to stay Tennessee action. | 0.30 | $141.90 |
| 9/5/2013 | EAF | Research and draft petition to intervene in Walker action; research first to file rule; correspondence with Steve W. Berman regarding same. | 9.00 | $6,615.00 |
| 9/5/2013 | SWB | Work on Hausfeld issues. | 1.00 | $950.00 |
| 9/5/2013 | TEA | Revise NCAA Class member update letter. (1.2); Research and draft Motion to Stay, Intervene, or Dismiss the Walker Complaint. (11.9). | 13.10 | $5,502.00 |
| 9/6/2013 | DDC | Cite check and edit motion to intervene. | 3.00 | $870.00 |
| 9/6/2013 | EAF | Revise memorandum in support of motion to intervene and transfer; call with Gerard Stranch regarding Eastern District of Tennessee; research regarding Colorado River doctrine and abstention; correspondence with co-counsel regarding motion; draft motion and Steve W. Berman's declaration. | 6.00 | $4,410.00 |
| 9/6/2013 | SWB | Briefs re new case. | 1.20 | $1,140.00 |
| 9/6/2013 | TEA | Research and draft Motion to Stay, Intervene, or Dismiss the | 11.90 | $4,998.00 |

| | | | | |
|---|---|---|---|---|
| Client No.: | 10270 | | | Page 180 |
| Invoice No.: | 267752128 | | | |

| | | | | |
|---|---|---|---|---|
| | | Walker Complaint. | | |
| 9/9/2013 | DDC | Proofread and finalize Motion to Intervene, Declaration. | 4.00 | $1,160.00 |
| 9/9/2013 | SWB | Emails re Tennessee action. | 0.50 | $475.00 |
| 9/11/2013 | ACM | Travel to/from Northern District Clerk's office to obtain a Certificate of Good Standing for Beth Fegan to use ISO her Motion for Leave to Appear Pro Hac Vice in Walker v. NCAA (E.D. Tn). | 0.75 | $118.50 |
| 9/12/2013 | RBC | Conference re concussion injuries, Cantu, Lincoln, Chang, and other medical and product experts. | 8.75 | $6,431.25 |
| 9/12/2013 | TEA | Research and correspond with R.C. regarding NCAA policies regarding NCAA amateurism principles and insurance policies; correspond re: same. | 4.50 | $1,890.00 |
| 9/16/2013 | EAF | Review opposition to motion to intervene filed in Walker; review expedited motion for mediation in Walker; correspondence with Steve W. Berman regarding same; correspondence with Tom Ahlering regarding strategy. | 1.00 | $735.00 |
| 9/16/2013 | TEA | Research and draft reply in support of Motion to Intervene in Walker. | 2.20 | $924.00 |
| 9/17/2013 | TEA | Research and draft reply in support of Motion to Intervene in Walker. | 7.20 | $3,024.00 |
| 9/18/2013 | RBC | Concussion issues; invite Beth to AEIG NFL concussion seminar; comm from expert. | 0.50 | $367.50 |
| 9/18/2013 | TEA | Research and draft reply in support of Motion to Intervene in Walker. | 8.20 | $3,444.00 |
| 9/19/2013 | DJK | Spoke with Tom Ahlering regarding permissive intervention issues; research regarding same. | 0.80 | $378.40 |
| 9/19/2013 | EAF | Attend AIEG webinar on concussion liability issues. | 1.00 | $735.00 |

Client No.:   10270                                                          Page 181

Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 9/19/2013 | RBC | Review book from Cantu, Webinair discussion re NFL issues, conference with Beth.  Ditto with Egdorf. | 0.75 | $551.25 |
| 9/19/2013 | RBC | Address seminar issue. | 0.50 | $367.50 |
| 9/19/2013 | TEA | Research and draft reply in support of Motion to Intervene in Walker. | 9.20 | $3,864.00 |
| 9/20/2013 | TEA | Research and draft reply in support of Motion to Intervene in Walker (3.2); Research and draft opposition to Walker Plaintiffs' Expedited Request for Mediation. (7.2). | 10.40 | $4,368.00 |
| 9/23/2013 | ACM | Travel to federal court building to hand deliver correspondence to Judge Lee regarding keeping mediation in Arrington v. NCAA confidential in light of new Walker v. NCAA action. | 2.00 | $316.00 |
| 9/23/2013 | DJK | Correspondence with Tom Ahlering regarding 3rd Circuit Diamonds case; forwarded case. | 0.10 | $47.30 |
| 9/23/2013 | DJK | Reviewed recent court filings by HBSS in the Walker case. | 0.10 | $47.30 |
| 9/23/2013 | DDC | Work on and edit Reply to Motion to Intervene in Tennessee action. | 3.00 | $870.00 |
| 9/23/2013 | TEA | Research and draft opposition to Walker Plaintiffs' Expedited Request for Mediation. | 6.80 | $2,856.00 |
| 9/24/2013 | DJK | Correspondence with Beth Fegan regarding Siprut JPML appearance; spoke with Gregg Barbakoff regarding same. | 0.20 | $94.60 |
| 9/25/2013 | EAF | Correspondence with Dr. Cantu regarding mediation; draft opposition to motion to refer to mediation; begin preparation for mediation; draft mediation statement. | 7.00 | $5,145.00 |
| 9/26/2013 | EAF | Draft opposition to motion to refer to mediation; draft mediation statement. | 2.50 | $1,837.50 |

Client No.:   10270                                                                            Page 182
Invoice No.:   267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/26/2013 | TEA | Research and draft reply in support of motion to transfer (MDL). | 9.50 | $3,990.00 |
| 9/27/2013 | DJK | Reviewed NCAAs response to JPML transfer motion. | 0.10 | $47.30 |
| 9/27/2013 | DJK | Spoke with Tom Ahlering regarding argument drafting ideas for JPML reply briefing. | 0.20 | $94.60 |
| 9/27/2013 | EAF | Draft opposition to motion to refer to mediation. | 2.00 | $1,470.00 |
| 9/27/2013 | TEA | Research and draft reply in support of motion to transfer (MDL). | 10.00 | $4,200.00 |
| 9/30/2013 | EAF | Revise opposition to motion to consider referral to mediation on expedited basis; prepare for filing; correspondence with local counsel and Steve Berman regarding same; draft mediation statement. | 8.00 | $5,880.00 |
| 9/30/2013 | TEA | Research and draft reply in support of motion to transfer (MDL). | 4.50 | $1,890.00 |
| 10/1/2013 | CLF | Proof and citecheck Reply re Motion to Transfer. Make edits to same. | 2.50 | $500.00 |
| 10/1/2013 | EAF | Revise reply in support of MDL motion; correspondence with Steve W. Berman regarding same; draft outline of demand for mediation; ▮▮▮▮▮▮▮; correspondence with Steve W. Berman regarding same; call with Steve W. Berman regarding same; review opposition to motion to intervene filed in Tennessee; correspondence with Dr. Cantu regarding open items ▮▮▮▮▮▮▮▮▮▮ to be discussed at mediation; correspondence with defense counsel regarding Tennessee counsel strategy; correspondence with local counsel in Tennessee regarding strategy and plan. | 8.00 | $5,880.00 |
| 10/1/2013 | TEA | Draft reply in support of MDL consolidation motion. | 5.50 | $2,310.00 |
| 10/2/2013 | CLF | Proof Reply re Motion to Transfer. Draft Proof of Service. Finalize docs and efile.  Serve parties by mail. | 1.50 | $300.00 |
| 10/2/2013 | EAF | Prepare for emergency motion to be filed by Tennessee counsel; draft and revise mediation demand and opening statement; | 7.00 | $5,145.00 |

Client No.:   10270                                                        Page 183
Invoice No.:  267752128

review ████████████████████████; review Emergency Motion for hearing filed in Tennessee case; multiple correspondence with Steve W. Berman and Tom Ahlering regarding strategy for MDL and settlement mediation.

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/2/2013 | TEA | Draft reply in support of MDL consolidation motion (5.5); draft memorandum highlighting differences between ████████ ████████████████████ in preparation for drafting mediation demand (3.5). | 9.00 | $3,780.00 |
| 10/3/2013 | DJK | Correspondence with Steve Berman, Beth Fegan and Tom Ahlering regarding newly filed class action against NCAA. | 0.10 | $47.30 |
| 10/3/2013 | EAF | Call with Steve W. Berman and Dr. Cantu; draft and revise mediation statement and opening demand; correspondence with co-counsel regarding same; draft and revise opposition to Tennessee emergency motion to set hearing on expedited request for referral to mediation; correspondence with Steve W. Berman regarding same. | 8.00 | $5,880.00 |
| 10/3/2013 | SWB | Work on mediation; Telephone conference with mediator. | 4.00 | $3,800.00 |
| 10/3/2013 | TEA | Draft notice of tag along action (Duroucher) and file (3.5); draft opposition to Walker Plaintiffs request for an emergency hearing (4.5). | 8.00 | $3,360.00 |
| 10/4/2013 | EAF | Prepare presentation for mediation; correspondence with Steve W. Berman regarding same; prepare response in opposition to be filed in Tennessee today; review Steve W. Berman's comments and revisions to mediation statement; and work on same; review Edelson letter requesting seat at table. | 7.50 | $5,512.50 |
| 10/8/2013 | EAF | Correspondence with Sharon Hoover regarding Dr. Cantu and mediation preparation; review order of Tennessee court and correspondence with co-counsel regarding same; work on mediation statement; review exhibits for mediation statement; watch Frontline presentation on concussion in sports. | 8.00 | $5,880.00 |
| 10/8/2013 | SWB | Telephone and office conference re Walker and settlement. | 2.00 | $1,900.00 |

Client No.:  10270                                                                    Page 184
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 10/9/2013 | CLF | Prepare notebook per SWB. | 1.00 | $200.00 |
| 10/9/2013 | EAF | Call with Dr. Cantu regarding mediation statement; revise mediation statement; review additional exhibits for mediation statement; multiple conferences with Steve W. Berman regarding same; review Durocher opposition to MDL petition. | 7.00 | $5,145.00 |
| 10/9/2013 | TEA | Draft reply to Indiana (Doroucher) MDL Motion. | 3.20 | $1,344.00 |
| 10/10/2013 | CAO | Work on possible TV Notice campaign with Gilardi. | 3.00 | $1,815.00 |
| 10/10/2013 | CLF | Proof mediation statement. Make edits to same. | 5.00 | $1,000.00 |
| 10/11/2013 | TEA | Research current university studies regarding concussion; draft memorandum for SWB re: same. | 4.50 | $1,890.00 |
| 10/13/2013 | SWB | Work on reply brief. | 3.00 | $2,850.00 |
| 10/14/2013 | SWB | Work on reply brief. | 2.00 | $1,900.00 |
| 10/14/2013 | TEA | Review and research NCAA legislative authority. | 1.50 | $630.00 |
| 10/15/2013 | CLF | Citecheck response re consolidation and transfer to SD Indiana. Proof same. | 1.50 | $300.00 |
| 10/16/2013 | AM | Phone call regarding concussion case (.2); research appropriate office and direct caller to same (.1). | 0.30 | $47.40 |
| 10/16/2013 | CLF | Finalize Reply.  Finalize Proof of Service. Efile. File a corrected version. | 3.00 | $600.00 |
| 10/16/2013 | EAF | Draft mediation reply; research for same. | 8.00 | $5,880.00 |
| 10/16/2013 | SWB | Work on reply brief. | 3.00 | $2,850.00 |
| 10/16/2013 | TEA | Draft mediation statement reply. | 4.50 | $1,890.00 |

Client No.: 10270                                                                                          Page 185
Invoice No.: 267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/17/2013 | EAF | Draft mediation reply; research for same; correspondence and inter office conferences with TEA regarding same; correspondence with Steve Berman regarding same. | 7.00 | $5,145.00 |
| 10/17/2013 | TEA | Research and draft mediation statement reply (4.5); draft memorandum regarding current university research (4.5). | 9.00 | $3,780.00 |
| 10/18/2013 | SWB | Work on mediation reply. | 2.00 | $1,900.00 |
| 10/18/2013 | TEA | Draft memorandum regarding ███████████ for use at mediation. | 4.50 | $1,890.00 |
| 10/19/2013 | DJK | Correspondence with defense counsel, co-counsel regarding scheduling status conference and mediation reply page lengths. | 0.10 | $47.30 |
| 10/19/2013 | TEA | Revise mediation statement reply. | 2.50 | $1,050.00 |
| 10/20/2013 | RNH | Proof and edit mediation reply; review arbitrators proceedures. | 2.00 | $360.00 |
| 10/21/2013 | EAF | Call with defense counsel and deputy clerk regarding rescheduling status conference; correspondence with Steve Berman regarding same; review and analyze NCAA mediation reply; prepare for mediation; draft powerpoint. | 5.00 | $3,675.00 |
| 10/21/2013 | RNH | Finalize and serve plaintiffs' mediation reply. | 1.00 | $180.00 |
| 10/21/2013 | TEA | Draft memorandum regarding ███████████ for use at mediation. | 2.20 | $924.00 |
| 10/22/2013 | TEA | Draft memorandum regarding ██████ research for use at mediation. Draft memorandum regarding ██████ty ██████ for use at mediation. | 4.60 | $1,932.00 |
| 10/23/2013 | DJK | Correspondence with Beth Fegan regarding ██████████ ██████ | 0.20 | $94.60 |
| 10/23/2013 | TEA | Draft memorandum regarding ███████████████ | 4.60 | $1,932.00 |

Client No.:   10270                                                          Page 186
Invoice No.:  267752128

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | █████████ | | | |
| 10/24/2013 | TEA | Draft memorandum regarding ████████████████ ████████ (2.0); draft notice of tag-along MDL action for newly filed case. (0.5). | 2.50 | $1,050.00 |
| 10/25/2013 | RBC | Mediation, review materials, conf with beth and jon k re insurance issues. | 5.50 | $4,042.50 |
| 10/25/2013 | TEA | Revise memorandum regarding █████████████████ ████████ | 4.50 | $1,890.00 |
| 10/26/2013 | EAF | Draft Term Sheet requested by Judge Phillips; draft settlement proposal comparison chart for Steve W. Berman. | 4.00 | $2,940.00 |
| 10/28/2013 | DJK | Correspondence with clients for scheduling teleconferences on case status update. | 0.60 | $283.80 |
| 10/28/2013 | RBC | Prepare for mediation. | 1.75 | $1,286.25 |
| 10/29/2013 | DJK | Conducted EasyESI research on consensus statement. | 0.40 | $189.20 |
| 10/29/2013 | EAF | Prepare for mediation; call with Dr. Solomon; call with Derek Owens; review motion to intervene; draft powerpoint on consensus statements. | 2.00 | $1,470.00 |
| 10/29/2013 | SWB | Work on settlement. | 3.00 | $2,850.00 |
| 10/30/2013 | EAF | Prepare for mediation; draft and finalize powerpoint presentation regarding consensus statements for printing; multiple correspondence with Steve W. Berman regarding same; call with Dr. Cantu and Steve W. Berman regarding Defendant's mediation position ██████████████. | 6.00 | $4,410.00 |
| 10/30/2013 | SWB | Work on settlement. | 6.00 | $5,700.00 |
| 10/31/2013 | CJ | Send Complaint to Rob Carey for mediation. | 0.10 | $15.80 |

Client No.: 10270                                                                        Page 187
Invoice No.: 267752128

| | | | | |
|---|---|---|---|---|
| 10/31/2013 | DJK | Reviewed mediators questions regarding tomorrow's mediation; correspondence with Beth Fegan regarding Kyle Solomon contact status and information. | 0.20 | $94.60 |
| 10/31/2013 | EAF | Prepare for mediation; review printed powerpoint presentation regarding ▮▮▮▮▮▮▮▮▮▮; multiple correspondence with Steve Berman regarding same; multiple correspondence with Steve Berman and Rob Carey to prepare for mediation; research for same. | 8.00 | $5,880.00 |
| 10/31/2013 | RBC | Prepare for mediation. | 3.75 | $2,756.25 |
| 10/31/2013 | SWB | Prepare for mediation. | 6.00 | $5,700.00 |
| 11/1/2013 | EAF | Prepare for mediation; travel to and from New York; attend mediation; prepare post-mediation recap. | 19.00 | $13,965.00 |
| 11/1/2013 | RBC | Travel from Phoenix to New York. | 7.00 | $5,145.00 |
| 11/1/2013 | RBC | Attend mediation. | 12.00 | $8,820.00 |
| 11/1/2013 | SWB | Travel from Seattle to New York; Prepare for and attend mediation. | 19.00 | $18,050.00 |
| 11/2/2013 | EAF | Prepare ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ correspondence with Steve W. Berman and Rob Carey regarding same. | 1.00 | $735.00 |
| 11/2/2013 | RBC | Travel from New York to Phoenix. | 9.00 | $6,615.00 |
| 11/3/2013 | RBC | Review updated materials and email re ideas. | 0.75 | $551.25 |
| 11/4/2013 | EAF | Prepare for presentment of motion to intervene; conference with paralegal regarding ▮▮▮▮▮▮▮▮ research; correspondence with defense counsel regarding letter to Judge Lee with mediator information; draft screening questionnaire; follow up with Steve W. Berman regarding mediation term sheet and further research; revise letter to Judge Lee; correspondence with Steve W. Berman and Rob Carey regarding ▮▮▮▮▮ | 6.00 | $4,410.00 |

Client No.: 10270                                                                   Page 188
Invoice No.: 267752128

contemplated in settlement; correspondence with defense
counsel regarding call to Judge Lee's clerk; call with defense
counsel to Judge Lee's clerk regarding status of mediation;
prepare for hearing; research regarding response to motion to
intervene.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/4/2013 | RBC | Work on questionnaire. | 0.50 | $367.50 |
| 11/4/2013 | RBC | Emails to/from Mester and internal re communications. | 0.50 | $367.50 |
| 11/4/2013 | RBC | Address follow on issue with Mester for mediation. Conference with Steve Berman. Research issue and solution. | 1.75 | $1,286.25 |
| 11/4/2013 | RBC | Address HIPPA issues. | 0.50 | $367.50 |
| 11/5/2013 | RBC | Analyze IL court issue. | 0.25 | $183.75 |
| 11/5/2013 | SWB | Work on settlement. | 2.00 | $1,900.00 |
| 11/6/2013 | SWB | Work on settlement issues including telephone conference with defense counsel. | 2.00 | $1,900.00 |
| 11/7/2013 | TEA | Conduct research regarding whether ███████ ████████████████████ draft memo re: same. | 9.20 | $3,864.00 |
| 11/8/2013 | TEA | Conduct research regarding ████████ ████████████████; draft memo re: same. | 8.20 | $3,444.00 |
| 11/11/2013 | RBC | Communications with opposing counsel re issue to add to mediation list. | 0.50 | $367.50 |
| 11/12/2013 | ACM | Travel to/from Northern District of Illinois to deliver check to court reporter regarding transcript of proceedings before Judge Lee regarding Motion to Intervene and for pickup of same. | 2.00 | $316.00 |
| 11/12/2013 | CAO | Work on RFP for notice and claims admin. | 1.50 | $907.50 |

Client No.:   10270                                                                                   Page 189
Invoice No.:  267752128

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/12/2013 | EAF | Review new complaint filed in W.D. of MO; draft notice of related action and revise same; prepare for filing; inter office conference with Tom Ahlering regarding mediation and motion to intervene. | 0.50 | $367.50 |
| 11/12/2013 | TEA | Conduct research regarding Moore's motion to intervene in anticipation of drafting opposition. | 2.50 | $1,050.00 |
| 11/13/2013 | CAO | Finalize and send out RFP for notice and claims admin and follow up on same with bidders. | 6.00 | $3,630.00 |
| 11/13/2013 | CJ | Review docket and send Rob Carey operative Complaint. | 0.20 | $31.60 |
| 11/13/2013 | TEA | Conduct research regarding Moore's motion to intervene in anticipation of drafting opposition. | 2.50 | $1,050.00 |
| 11/14/2013 | CAO | Follow up with claims administrators re RFP. | 3.00 | $1,815.00 |
| 11/14/2013 | RBC | Discussion with consultant re concussion issues. | 0.75 | $551.25 |
| 11/14/2013 | TEA | Conduct research regarding Moore's motion to intervene in anticipation of drafting opposition. | 2.50 | $1,050.00 |
| 11/15/2013 | EAF | Conference call with Tom Ahlering regarding intervention opposition; prepare MDL oral argument form; correspondence with Steve W. Berman regarding settlement agreement; draft settlement term sheet. | 2.00 | $1,470.00 |
| 11/15/2013 | TEA | Conduct research regarding Moore's motion to intervene in anticipation of drafting opposition. | 2.50 | $1,050.00 |
| 11/16/2013 | EAF | Draft and revise term sheet; correspondence with Steve W. Berman regarding same. | 2.00 | $1,470.00 |
| 11/19/2013 | RBC | Telephone conference with King and Ramogi re class reps and issues. | 2.25 | $1,653.75 |
| 11/20/2013 | CAO | Follow up with claims administrators on RFP responses. | 3.50 | $2,117.50 |

Client No.:   10270                                                                          Page 190
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 11/20/2013 | CLF | Citecheck Reply to Combined Oppositions. | 0.50 | $100.00 |
| 11/21/2013 | CAO | Follow up with claims administrators on RFP responses. | 2.00 | $1,210.00 |
| 11/21/2013 | TEA | Conduct research and draft opposition to Frank Moore's motion to intervene. | 10.10 | $4,242.00 |
| 11/22/2013 | CAO | Follow up with claims administrators on RFP responses. | 2.00 | $1,210.00 |
| 11/22/2013 | RBC | Address DME of client; discuss matters with Berman and Dan K. | 1.75 | $1,286.25 |
| 11/22/2013 | SWB | Work on settlement follow-up. | 1.00 | $950.00 |
| 11/22/2013 | TEA | Conduct research and draft opposition to Frank Moore's motion to intervene. | 10.50 | $4,410.00 |
| 11/23/2013 | EAF | Revise opposition to intervention motion; correspondence with Tom Ahlering regarding same; research for opposition. | 2.00 | $1,470.00 |
| 11/23/2013 | TEA | Conduct research and draft opposition to Frank Moore's motion to intervene. | 5.50 | $2,310.00 |
| 11/25/2013 | CLF | Proof combined Reply. Finalize Proof of Service. Efile same. | 1.50 | $300.00 |
| 11/25/2013 | DJK | Conducted additional legal research. | 1.10 | $520.30 |
| 11/25/2013 | TEA | Conduct research and draft opposition to Frank Moore's motion to intervene. | 5.50 | $2,310.00 |
| 11/26/2013 | DJK | Reviewed response to Moore motion to intervene; spoke with Tom Ahlering regarding same. | 0.30 | $141.90 |
| 11/30/2013 | EAF | Revise opposition to motion to intervene; correspondence with Tom Ahlering regarding same; revise Tom Ahlering's declaration. | 1.00 | $735.00 |
| 11/30/2013 | TEA | Draft opposition replies in support of MDL consolidation; draft | 3.50 | $1,470.00 |

| Client No.: | 10270 | | | Page 191 |
|---|---|---|---|---|
| Invoice No.: | 267752128 | | | |

declaration in support of opposition to motion to intervene.

| 12/1/2013 | SWB | Work on brief re intervention. | 1.00 | $950.00 |
| 12/2/2013 | DDC | Edit Motion to Intervene. | 2.00 | $580.00 |
| 12/2/2013 | EAF | Revise opposition to intervention; correspondence with Steve W. Berman regarding same; conference with Tom Ahlering regarding MDL replies; prepare for MDL hearing. | 2.00 | $1,470.00 |
| 12/3/2013 | DDC | Work on Plaintiffs' Motion to Intervene. | 6.00 | $1,740.00 |
| 12/3/2013 | EAF | Revise opposition to motion to intervene; prepare for filing. | 6.50 | $4,777.50 |
| 12/5/2013 | SWB | Emails re settlement timing. | 0.50 | $475.00 |
| 12/9/2013 | SWB | Work on settlement. | 1.00 | $950.00 |
| 12/10/2013 | DJK | Correspondence to Robert Ciotti regarding case contact. | 0.10 | $47.30 |
| 12/10/2013 | EAF | Call with Dr. Cantu regarding mediation and settlement issues. | 1.00 | $735.00 |
| 12/10/2013 | RBC | Prepare for mediation; Review insurance issues and term sheet. | 4.60 | $3,381.00 |
| 12/11/2013 | RBC | Prepare for mediation; Review insurance issues and term sheet. | 4.50 | $3,307.50 |
| 12/12/2013 | EAF | Prepare for mediation; travel to Houston for mediation. | 5.00 | $3,675.00 |
| 12/12/2013 | RBC | Travel from Phoenix to Houston. | 5.00 | $3,675.00 |
| 12/13/2013 | EAF | Prepare for and attend mediation; draft and revise term sheet; call with Dr. Cantu regarding same; begin draft of settlement agreement; travel home. | 10.50 | $7,717.50 |
| 12/13/2013 | RBC | Attend mediation at Latham in Houston. | 9.00 | $6,615.00 |

Client No.: 10270                                                                                              Page 192
Invoice No.: 267752128

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/2013 | RBC | Travel from Houston to Phoenix. | 5.00 | $3,675.00 |
| 12/13/2013 | SWB | Attend settlement session in Houston. | 13.00 | $12,350.00 |
| 12/14/2013 | RBC | Communication with Beth re terms, etc. | 0.75 | $551.25 |
| 12/14/2013 | RBC | Meeting with Jessica Tonn. | 3.25 | $2,388.75 |
| 12/16/2013 | EAF | Follow up with Dr. Cantu regarding medical monitoring program; correspondence with Steve W. Berman regarding same; circulate executed term sheet; draft settlement agreement; draft long-form notice. | 3.00 | $2,205.00 |
| 12/16/2013 | RBC | Discussion re settlement issues. | 2.75 | $2,021.25 |
| 12/16/2013 | TEA | Research and draft motion for preliminary approval. | 3.00 | $1,260.00 |
| 12/17/2013 | TEA | Research and draft motion for preliminary approval. | 6.00 | $2,520.00 |
| 12/18/2013 | DJK | Reviewed order transfering actions to N.D. Ill. | 0.10 | $47.30 |
| 12/18/2013 | EAF | Call with Steve Berman regarding discussion with Judge Lee's Clerk; review JPML decision; work on settlement documents. | 0.50 | $367.50 |
| 12/18/2013 | SWB | Telephone conference with Mester et al; Conference with court; Conference with expert. | 2.00 | $1,900.00 |
| 12/18/2013 | TEA | Research and draft motion for preliminary approval. | 4.90 | $2,058.00 |
| 12/19/2013 | DJK | Correspondence with co-counsel and opposing counsel regarding disclosure of confidential documents to insurers regarding settlement. | 0.10 | $47.30 |
| 12/19/2013 | EAF | Correspondence with Steve Berman regarding MDL transfer strategy and mediation. | 0.30 | $220.50 |

Client No.:   10270                                                                                          Page 193
Invoice No.:  267752128

| 12/19/2013 | RBC | Telephone conference with Jessica Tonn re compliance. | 0.75 | $551.25 |
|---|---|---|---|---|
| 12/19/2013 | TEA | Research and draft motion for preliiminary approval. | 5.50 | $2,310.00 |
| 12/20/2013 | RBC | Telephone conference with Boone of Stanford re compliance. | 0.75 | $551.25 |
| 12/27/2013 | TEA | Research and draft motion for preliminary approval. | 4.00 | $1,680.00 |
| 12/30/2013 | TEA | Research and draft motion for preliminary approval. | 4.00 | $1,680.00 |
| 1/6/2014 | EAF | Analyze ███████████████████████; email to Steve W. Berman regarding same. | 1.00 | $735.00 |
| 1/6/2014 | SWB | Emails re settlement. | 0.50 | $475.00 |
| 1/7/2014 | SWB | Emails re settlement. | 0.50 | $475.00 |
| 1/9/2014 | DJK | Spoke with former student-athlete Charles Anthony. | 0.30 | $141.90 |
| 1/9/2014 | DJK | Emailed internal concussion team regarding Charles Anthony call. | 0.30 | $141.90 |
| 1/9/2014 | SWB | Telephone conference with mediator and co-counsel re settlement. | 2.00 | $1,900.00 |
| 1/9/2014 | TEA | Research and Draft motion for preliminary approval. | 7.00 | $2,940.00 |
| 1/13/2014 | SWB | Emails re mediation and new authority re class cert. | 1.30 | $1,235.00 |
| 1/14/2014 | TEA | Research and Draft motion for preliminary approval. | 2.50 | $1,050.00 |
| 1/15/2014 | TEA | Research and Draft motion for preliminary approval. | 2.40 | $1,008.00 |
| 1/22/2014 | DJK | Reviewed production database for ███████; emailed Beth Fegan potential document for use in settlement preparation. | 0.40 | $189.20 |
| 1/22/2014 | SWB | Work on settlement; Conference with mediator. | 2.00 | $1,900.00 |

Client No.:   10270                                                                                      Page 194
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 1/24/2014 | SWB | Work on settlement. | 1.00 | $950.00 |
| 1/27/2014 | EAF | Correspondence with Steve Berman regarding mediation preparation. | 0.30 | $220.50 |
| 1/27/2014 | SWB | Work on settlement. | 1.00 | $950.00 |
| 1/28/2014 | EAF | Correspondence with defense counsel regarding questionnaire; work on settlement agreement. | 5.50 | $4,042.50 |
| 1/28/2014 | SWB | Work on settlement. | 1.00 | $950.00 |
| 1/29/2014 | DJK | Correspondence with Steve Berman regarding Cantu Report saved in iManage, searched for most current version. | 0.20 | $94.60 |
| 1/29/2014 | DJK | Correspondence with Steve Berman regarding ▮▮▮▮▮ ▮▮▮▮▮ | 0.10 | $47.30 |
| 1/29/2014 | DJK | Spoke with potential class member Greg Erlbaum; left message with Heath Parker. | 0.40 | $189.20 |
| 1/29/2014 | XEKF | Research recent 7th Circuit class-cert opinions. | 4.50 | $2,700.00 |
| 1/29/2014 | SWB | Prepare for mediation. | 9.00 | $8,550.00 |
| 1/30/2014 | DJK | Correspondence with Steve Berman regarding case chronologies. | 0.20 | $94.60 |
| 1/30/2014 | RLH | Review and revise PowerPoint presentation. | 3.20 | $544.00 |
| 1/30/2014 | SWB | Prepare for mediation. | 2.00 | $1,900.00 |
| 1/31/2014 | DJK | Reviewed NCAA mediation presentation for insurer mediation; emailed Beth Fegan regarding suggestions. | 0.30 | $141.90 |
| 1/31/2014 | EAF | Revised powerpoint for mediation presentation; multiple correspondence with NCAA and Steve Berman regarding motion | 12.00 | $8,820.00 |

Client No.:   10270                                                                                              Page 195

Invoice No.:  267752128

|            |      |                                                                                                                                                                                                                                                                           |      |            |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------------|
|            |      | to enjoin; call with NCAA and Dr. Cantu regarding medical questionnaire and scoring process; draft response to motion to enjoin.                                                                                                                                           |      |            |
| 1/31/2014  | RLH  | Continue edits to PowerPoint presentation.                                                                                                                                                                                                                                | 0.80 | $136.00    |
| 2/3/2014   | RLH  | Email exchange with Mr. Berman; Print presentation; Maintain file.                                                                                                                                                                                                        | 0.20 | $34.00     |
| 2/3/2014   | XSHC | Check district dockets of MDL-related cases and update chart with recent filings, appearances; create table of case names, original and transfer case numbers, and class definitions based on updated master MDL chart of tables for Tom Ahlering to insert into motion. | 0.75 | $112.50    |
| 2/4/2014   | RLH  | Proof and finalize PowerPoint presentation.                                                                                                                                                                                                                               | 1.20 | $204.00    |
| 2/4/2014   | XSHC | Update class member contact log with recent communications and attorney interview summaries.                                                                                                                                                                             | 0.50 | $75.00     |
| 2/4/2014   | SWB  | Prepare for mediation; Work on injunction.                                                                                                                                                                                                                                | 3.00 | $2,850.00  |
| 2/5/2014   | EAF  | Prepare for and attend oral argument on motion to temporarily enjoin mediation; travel to and from same; follow up call with Steve Berman; draft summary of hearing; call with Mark Zamora and Gerard Stranch; email to Steve Berman regarding same; prepare for mediation; correspondence with Jill Sperber regarding same. | 8.00 | $5,880.00  |
| 2/5/2014   | RBC  | Conference with Steve Berman re court comments and rulings.                                                                                                                                                                                                                | 1.10 | $808.50    |
| 2/5/2014   | RBC  | Travel from Phoenix to New York.                                                                                                                                                                                                                                          | 5.75 | $4,226.25  |
| 2/5/2014   | RLH  | Additional edits to PowerPoint presentation; Email exchanges with Mr. Berman and Ms. Fegan.                                                                                                                                                                               | 0.60 | $102.00    |
| 2/6/2014   | CAO  | Work on costs of potential medial and notice plan in support of mediation.  Discuss same with SWB.                                                                                                                                                                        | 3.00 | $1,815.00  |

Client No.:   10270                                                                                          Page 196
Invoice No.:  267752128

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/6/2014 | DJK | Call with Beth Fegan regarding miscellaneous settlement issues. | 0.20 | $94.60 |
| 2/6/2014 | SWB | Prepare for and attend mediation. | 12.00 | $11,400.00 |
| 2/7/2014 | RBC | Mediation return flight. | 8.50 | $6,247.50 |
| 2/7/2014 | RBC | Class rep discussions, NCAA contacts re class rep and new case. | 4.50 | $3,307.50 |
| 2/7/2014 | XSHC | Download from Westlaw decisions relating to certification of medical monitoring claims; review district court dockets and download from PACER relevant settlement materials, class notices, etc. and forward to Tom Ahlering. | 2.25 | $337.50 |
| 2/7/2014 | SWB | Attend mediation; Travel to Seattle. | 14.00 | $13,300.00 |
| 2/8/2014 | DJK | Spoke with Kyle Solomon regarding ███████████; internal correspondence regarding same. | 0.60 | $283.80 |
| 2/10/2014 | SWB | Work on settlement. | 2.00 | $1,900.00 |
| 2/11/2014 | CLF | Prepare hearing notebook per SWB. | 0.50 | $100.00 |
| 2/11/2014 | SWB | Work on all settlement issues. | 5.00 | $4,750.00 |
| 2/12/2014 | SWB | Telephone conference re settlement issues. | 1.00 | $950.00 |
| 2/13/2014 | DJK | Reviewed and revised Rule 23(g) motion forwarded by Tom Ahlering. | 0.90 | $425.70 |
| 2/13/2014 | DJK | Conversations with Tom Ahlering regarding Rule 23(g) research and arguments. | 0.20 | $94.60 |
| 2/13/2014 | DJK | Correspondence with class member Roberto McBride. | 0.10 | $47.30 |

Client No.:   10270                                                                          Page 197
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 2/15/2014 | CLF | Citecheck Opposition to Motion to Enjoin. | 1.50 | $300.00 |
| 2/15/2014 | SWB | Emails re settlement. | 1.00 | $950.00 |
| 2/18/2014 | CLF | Citecheck WL cites in Opposition to Motion to Enjoin. Review and revise TOA. | 2.50 | $500.00 |
| 2/18/2014 | SWB | Telephone and office conference re settlement. | 4.00 | $3,800.00 |
| 2/19/2014 | CLF | Proof Opposition to Motion to Enjoin. Continue to revise TOA. Proof Declaration of Steve Berman and make edits to same. | 5.50 | $1,100.00 |
| 2/19/2014 | SWB | Telephone conference with defense counsel, experts and co-counsel re settlement. | 3.00 | $2,850.00 |
| 2/20/2014 | AEG | Proofing edits in brief for filing re NCAA Concussion Litigation. | 1.00 | $158.00 |
| 2/20/2014 | SWB | Telephone conference with expert and counsel re med protocol. | 2.00 | $1,900.00 |
| 2/24/2014 | CAO | Review term sheet and long form notice draft; discuss same with EF. | 2.00 | $1,210.00 |
| 2/25/2014 | CAO | Work thru term sheet and notice draft and possible notice programs; discuss same with SWB and EF. | 2.50 | $1,512.50 |
| 2/26/2014 | CAO | Discuss settlement, term sheet and notice options with Gilardi. | 1.00 | $605.00 |
| 2/27/2014 | SWB | Email with other lawyers re settlement. | 1.00 | $950.00 |
| 3/6/2014 | CAO | Worn on possible notice plan with Gilardi. | 2.00 | $1,210.00 |
| 3/6/2014 | SWB | Telephone and office conference re protocol. | 1.00 | $950.00 |
| 3/7/2014 | CJ | Review Complaints for Plaintiff information for Rob Carey. | 0.40 | $63.20 |
| 3/7/2014 | RBC | Handle co-counsel and other inquiries re Tonn. | 6.50 | $4,777.50 |

Client No.:   10270                                                                                 Page 198
Invoice No.:  267752128

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 3/11/2014 | CAO | Work with Gilardi on possible notice plan. | 1.00 | $605.00 |
| 3/14/2014 | SWB | Telephone conference with expert; Review Stern material. | 1.00 | $950.00 |
| 3/19/2014 | SWB | Telephone conference with Ms. Fegan and plaintiffs lawyers re next steps. | 1.00 | $950.00 |
| 3/20/2014 | SWB | Telephone conference re settlement. | 0.50 | $475.00 |
| 3/21/2014 | CAO | Work on possible notice plan and questions re same. | 1.00 | $605.00 |
| 3/25/2014 | SWB | Work on settlement. | 2.00 | $1,900.00 |
| 4/3/2014 | SWB | Call with Lewis group (.7); Work on medical monitoring plan (1.3). | 2.00 | $1,900.00 |
| 4/7/2014 | SWB | Calls and emails re settlement. | 2.00 | $1,900.00 |
| 4/9/2014 | SWB | Telephone conference with objector group; Internal conferences. | 2.50 | $2,375.00 |
| 4/14/2014 | CJ | Send Motion for Class Certification to Rob Carey. | 0.20 | $31.60 |
| 4/14/2014 | SWB | Prepare for hearing. | 3.00 | $2,850.00 |
| 4/15/2014 | SWB | Court hearing; Telephone conference and emails re settlement. | 2.50 | $2,375.00 |
| 4/16/2014 | SWB | Work on actuarial issues. | 2.00 | $1,900.00 |
| 4/18/2014 | SWB | Telephone conference with experts re ▮. | 2.00 | $1,900.00 |
| 4/22/2014 | SWB | Emails with Ms. Fegan and experts re settlement. | 1.00 | $950.00 |
| 4/28/2014 | SWB | Emails with Mr. Mester and Ms. Fegan re settlement. | 1.00 | $950.00 |
| 4/29/2014 | SWB | Emails to Mr. Mester and Mr. Lewis re settlement. | 1.00 | $950.00 |
| 5/5/2014 | SWB | Work on mediation statement. | 2.50 | $2,375.00 |

Client No.: 10270                                                                                      Page 199
Invoice No.: 267752128

| 5/7/2014 | SWB | Work on settlement including telephone conferences and emails with all. | 2.00 | $1,900.00 |
| 5/9/2014 | CLF | Proof Application for Lead and Berman Declaration per B. Fegan. | 1.50 | $300.00 |
| 5/11/2014 | SWB | Work on settlement and mediation prep. | 4.00 | $3,800.00 |
| 5/12/2014 | XSHC | Read local rules and filing guidelines regarding policy and procedures for filing notice of tag along actions; communications with clerk of the JPML court re: same; draft notice of potential tag-along actions, schedule of actions, proof of service, and organize and prepare exhibits thereto. | 1.50 | $225.00 |
| 5/12/2014 | SWB | Prepare for and attend mediation. | 10.00 | $9,500.00 |
| 5/13/2014 | SWB | Work on settlement including calls re stay. | 1.00 | $950.00 |
| 5/14/2014 | SWB | Telephone conference with Mr. Mester; Telephone conference with EC re settlement. | 1.50 | $1,425.00 |
| 5/19/2014 | SWB | Work on settlement agreement; Emails with Mr. Mester re issues. | 2.00 | $1,900.00 |
| 5/20/2014 | SWB | Work on settlement papers. | 1.50 | $1,425.00 |
| 6/3/2014 | SWB | Telephone conference with Analysis Group. | 1.00 | $950.00 |
| 6/4/2014 | SWB | Telephone conference with expert; Follow-up re same. | 2.00 | $1,900.00 |
| 6/18/2014 | SWB | Work on settlement issues. | 1.00 | $950.00 |
| 6/20/2014 | CAO | Review draft settlement agreement and analysis of class members; discuss possible notice plan with Gilardi and BF; research university alumni associations. | 4.50 | $2,722.50 |
| 6/23/2014 | CAO | Work on possible notice plan and discuss same with BF and Gilardi. | 2.00 | $1,210.00 |

Client No.: 10270                                                                    Page 200
Invoice No.: 267752128

| Date | | Description | | |
|------|------|-------------|------|------|
| 6/25/2014 | XSLM | Reviewed case in order to become familiar with the facts at issue. | 0.50 | $75.00 |
| 7/7/2014 | CAO | Review Garretson and Gilardi proposals for notice and admin services. | 2.50 | $1,512.50 |
| 7/7/2014 | SWB | Prepare for meeting with NCAA. | 1.00 | $950.00 |
| 7/8/2014 | CAO | Work on Notice proposals. | 2.00 | $1,210.00 |
| 7/8/2014 | SWB | Review NCAA draft; Telephone conference re same. | 3.00 | $2,850.00 |
| 7/9/2014 | CAO | Work on notice estimates. | 1.50 | $907.50 |
| 7/9/2014 | SWB | Work on settlement papers. | 2.50 | $2,375.00 |
| 7/10/2014 | CAO | Work on Notice estimates and conference call with EF and Epiq to discuss same. | 2.50 | $1,512.50 |
| 7/10/2014 | SWB | Work on settlement issues. | 3.00 | $2,850.00 |
| 7/11/2014 | CAO | Work on possible notice plan and discuss same with Gilardi. | 1.00 | $605.00 |
| 7/11/2014 | SWB | Work on feasibility report. | 1.00 | $950.00 |
| 7/14/2014 | CAO | Work on notice plan and notice forms. | 2.00 | $1,210.00 |
| 7/14/2014 | SWB | Work on settlement. | 2.00 | $1,900.00 |
| 7/15/2014 | CAO | Work on creative notice forms. | 2.00 | $1,210.00 |
| 7/15/2014 | SWB | Work on settlement. | 4.80 | $4,560.00 |
| 7/16/2014 | SWB | Work on settlement including telephone conference with consultants. | 2.00 | $1,900.00 |

Client No.:   10270                                                                                    Page 201
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 7/18/2014 | SWB | Telephone conference with expert re funding; Work on same (1); Work on memo in support. | 2.00 | $1,900.00 |
| 7/21/2014 | SWB | Telephone conference with Mr. Mester; Work on settlement issues. | 2.00 | $1,900.00 |
| 7/22/2014 | CAO | Review Messina Notice proposal and discuss same with Messina team. | 2.00 | $1,210.00 |
| 7/22/2014 | SWB | Work on all aspects of settlement; Numerous calls re same. | 3.00 | $2,850.00 |
| 7/23/2014 | AEG | Proofing edits and cites in Class Settlement Approval document. | 2.00 | $316.00 |
| 7/23/2014 | SWB | Telephone conference with Lewis group; Conference with expert; Conference with Ms. Fegan; Email to mediator; Draft documents; Work on notice issues; Review NFL agreement. | 3.00 | $2,850.00 |
| 7/24/2014 | SWB | Work on settlement issues. | 3.00 | $2,850.00 |
| 7/25/2014 | SWB | Work on settlement papers. | 4.00 | $3,800.00 |
| 7/27/2014 | SWB | Review settlement documents. | 2.00 | $1,900.00 |
| 7/27/2014 | SWB | Work on settlement issues. | 2.00 | $1,900.00 |
| 7/28/2014 | CAO | Assist with Expert report re claims and payout amounts in Toyota settlement. | 4.00 | $2,420.00 |
| 7/28/2014 | DDC | Work on Preliminary Approval papers. | 4.00 | $1,160.00 |
| 7/28/2014 | SWB | Work on settlement issues. | 5.00 | $4,750.00 |
| 7/29/2014 | CAO | Work on potential claims administrators. | 1.00 | $605.00 |
| 7/29/2014 | LWA | Response to multiple calls from class members and respond to e-mails related to settlement. | 1.00 | $578.00 |

Client No.:  10270                                                                                          Page 202
Invoice No.:  267752128

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/29/2014 | SWB | Prepare for and attend status conference. | 10.00 | $9,500.00 |
| 7/30/2014 | CAO | Work on potential claims administrators. | 2.00 | $1,210.00 |
| 7/30/2014 | SWB | Work on settlement follow-up issues. | 2.00 | $1,900.00 |
| 7/31/2014 | CAO | Conference call with EF and opposing counsel re notice and claims administrators; prepare spreadsheet analyzing proposed notice plans and costs. | 7.00 | $4,235.00 |
| 7/31/2014 | SWB | Work on settlement issues. | 2.00 | $1,900.00 |
| 8/1/2014 | CAO | Work on notice campaign estimates. | 2.00 | $1,210.00 |
| 8/4/2014 | SWB | Work on memo re B3 or B2. | 4.00 | $3,800.00 |
| 8/5/2014 | CAO | Prep for and attend conference call with Garretson to discuss Notice and program administration. | 2.00 | $1,210.00 |
| 8/5/2014 | SWB | Telephone conference with notice administrator; Office conference re same. | 1.30 | $1,235.00 |
| 8/6/2014 | SWB | Work on brief. | 1.00 | $950.00 |
| 8/11/2014 | CAO | Work on notice providers, plan and costs. | 3.00 | $1,815.00 |
| 8/12/2014 | CAO | Work on notice providers, plan and costs. | 2.00 | $1,210.00 |
| 8/13/2014 | CAO | Work on notice providers, plans and costs; prep for calls with providers. | 2.00 | $1,210.00 |
| 8/14/2014 | CAO | Work on notice providers, plans and costs; Conference calls with Gilardi, Epiq and Garretson to discuss same. | 6.00 | $3,630.00 |
| 8/15/2014 | CAO | Work on notice providers, plans and costs; conference call with KCC to discuss same. | 3.50 | $2,117.50 |

Client No.:  10270                                                                                                    Page 203
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 8/18/2014 | CAO | Work on notice providers, plans and costs; conference call with Gilardi to discuss "incremental" notice. | 4.00 | $2,420.00 |
| 8/19/2014 | CAO | Work on notice plan and costs and conference call with Gilardi re same. | 4.50 | $2,722.50 |
| 8/20/2014 | CAO | Work on incremental notice plan with Gilardi. | 2.50 | $1,512.50 |
| 8/21/2014 | CAO | Work on notice plan with Gilardi. | 2.00 | $1,210.00 |
| 8/22/2014 | CAO | Work on Notice plan with Gilardi. | 1.00 | $605.00 |
| 8/22/2014 | XSLM | Docketed conference call of 8/25/14. Added additional contact to database of potential class members. | 0.50 | $75.00 |
| 8/25/2014 | CAO | Work on Notice plan. | 1.00 | $605.00 |
| 8/25/2014 | SWB | Review opposition to settlement. | 1.00 | $950.00 |
| 8/26/2014 | CAO | Work on notice plans, conference call with opposing counsel to select provider; discuss same with Gilardi and prep for notice. | 4.00 | $2,420.00 |
| 8/27/2014 | CAO | Work on notice plan and conference call with Gilardi and opposing counsel to discuss same. | 5.00 | $3,025.00 |
| 8/28/2014 | CAO | Work on Notice plan issues. | 2.00 | $1,210.00 |
| 8/28/2014 | SWB | Revise settlement brief. | 1.00 | $950.00 |
| 8/29/2014 | CAO | Work on notice plan issues and discuss same with Gilardi and opposing counsel. | 4.00 | $2,420.00 |
| 9/2/2014 | CAO | Review motion to approve notice plan and work on Gilardi Dec in support; work on notice plan details and timing and discuss same with Gilardi and EF. | 5.00 | $3,025.00 |
| 9/2/2014 | SWB | Reply re settlement approval. | 4.00 | $3,800.00 |

| | | | | |
|---|---|---|---|---|
| Client No.: | 10270 | | | Page 204 |
| Invoice No.: | 267752128 | | | |

| | | | | |
|---|---|---|---|---|
| 9/3/2014 | CAO | Work on Notice plan details and timing with Gilardi. | 4.00 | $2,420.00 |
| 9/3/2014 | SWB | Edit reply. | 2.00 | $1,900.00 |
| 9/3/2014 | XSLM | Updated the potential class member list. | 0.30 | $45.00 |
| 9/4/2014 | CAO | Prep for filing motion to approve notice plan and work with Gilardi on details re same. | 2.00 | $1,210.00 |
| 9/4/2014 | SWB | Edit reply. | 2.00 | $1,900.00 |
| 9/5/2014 | CAO | Finalizing and filing NCAA Concussion Notice plan and working with Gilardi on same. | 4.50 | $2,722.50 |
| 9/8/2014 | CAO | Work on Notice plan and procedures. | 1.00 | $605.00 |
| 9/8/2014 | LWA | Review e-mails from potential client. | 0.20 | $115.60 |
| 9/15/2014 | CAO | Work on notice plan. | 1.00 | $605.00 |
| 9/16/2014 | CAO | Work on notice plan and discuss same with EF and Messina/Garettson. | 3.00 | $1,815.00 |
| 10/3/2014 | XSLM | Returned telephone calls to class members; Updated class member list. | 1.00 | $150.00 |
| 10/15/2014 | CAO | Help prep for prelinimary approval hearing. | 1.50 | $907.50 |
| 10/16/2014 | CAO | Help prep for prelinimary approval hearing. | 2.50 | $1,512.50 |
| 10/17/2014 | CAO | Help prep for prelinimary approval hearing. | 1.50 | $907.50 |
| 10/17/2014 | SWB | Prepare for hearing. | 3.00 | $2,850.00 |
| 10/20/2014 | SWB | Prepare for hearing. | 9.00 | $8,550.00 |

Client No.: 10270
Invoice No.: 267752128

| Date | | Description | | |
|---|---|---|---|---|
| 10/21/2014 | CAO | Help prep for preliminary approval hearing and work on press release and settlement website. | 5.00 | $3,025.00 |
| 10/21/2014 | SWB | Prepare for hearing. | 6.00 | $5,700.00 |
| 10/21/2014 | XSLM | Contacted the Court; Electronically filed a corrected exhibit. | 1.00 | $150.00 |
| 10/22/2014 | CAO | Help prep for preliminary approval hearing and work on press release and settlement website. | 6.00 | $3,630.00 |
| 10/22/2014 | SWB | Prepare for hearing. | 10.00 | $9,500.00 |
| 10/22/2014 | XSLM | Returned calls to potential class members; Updated the chart. | 1.00 | $150.00 |
| 10/23/2014 | CAO | Work on settlement website and follow up on preliminary approval hearing. | 2.50 | $1,512.50 |
| 10/23/2014 | SWB | Prepare for and attend hearing; Post hearing follow-up. | 8.00 | $7,600.00 |
| 10/24/2014 | CAO | Working on and confirming Likeness Notice plan and timeline with Gilardi and working to get approval on claim form, long form notice, IVR script and summary publication. | 6.00 | $3,630.00 |
| 10/24/2014 | SWB | Work on post hearing issues. | 1.00 | $950.00 |
| 10/27/2014 | LWA | Assist with notice plan. | 0.40 | $231.20 |
| 10/28/2014 | CAO | Working on and confirming Likeness Notice plan and timeline with Gilardi and working to get approval on claim form, long form notice, IVR script and summary publication. | 2.00 | $1,210.00 |
| 10/30/2014 | CAO | Follow up on preliminary approval issue and settlement website preview. | 1.00 | $605.00 |
| 11/21/2014 | CAO | Work on Non-contact sport class reps. | 2.00 | $1,210.00 |

| | | | | |
|---|---|---|---|---|
| Client No.: | 10270 | | | Page 206 |
| Invoice No.: | 267752128 | | | |

| | | | | |
|---|---|---|---|---|
| 12/1/2014 | SWB | Work on settlement; Telephone conference with Judge Andersen. | 1.20 | $1,140.00 |
| 12/2/2014 | SWB | Work on settlement including calls with Mark Mester and Beth Fegan. | 1.00 | $950.00 |
| 12/3/2014 | SWB | Work on new class rep issue. | 1.00 | $950.00 |
| 12/5/2014 | SWB | Work on settlement. | 1.00 | $950.00 |
| 12/8/2014 | SWB | Work on updated settlement. | 1.20 | $1,140.00 |
| 12/9/2014 | SWB | Telephone conference with expert re outcomes. | 1.00 | $950.00 |
| 12/11/2014 | SWB | Work on settlement. | 1.00 | $950.00 |
| 12/12/2014 | DJK | Correspondence to Shelby Smith re Cantu opinions in NCAA Concussions. | 0.50 | $236.50 |
| 12/15/2014 | DDC | Prepare TOA for Memo to add Class Reps. | 1.00 | $290.00 |
| 12/16/2014 | SWB | Telephone conference with expert; Prepare for hearing. | 4.00 | $3,800.00 |
| 12/17/2014 | CAO | Help prep for hearing re non-contact sports class rep; review ruling denying PA and discuss same with Gilardi and EF. | 4.50 | $2,722.50 |
| 12/17/2014 | SWB | Prepare for hearing. | 8.00 | $7,600.00 |
| 12/18/2014 | CAO | Work on short term strategy in response to denial of prelim approval and discuss same with Gilardi, EF and SWB. | 2.50 | $1,512.50 |
| 12/18/2014 | SWB | Prepare for hearing. | 8.00 | $7,600.00 |
| 12/19/2014 | SWB | Work on settlement and attend hearing. | 6.00 | $5,700.00 |
| 12/27/2014 | SWB | Work on notice issues. | 1.00 | $950.00 |

Client No.:   10270                                                                                      Page 207
Invoice No.:  267752128

| | | | | |
|---|---|---|---|---|
| 1/1/2015 | SWB | Work on third amended complaint. | 1.00 | $950.00 |
| 1/5/2015 | CLF | Proof Third Amended Complaint. | 6.00 | $1,200.00 |
| 1/6/2015 | CLF | Make edits to Third Amended Complaint. Format Counts per SWB. Telephone call to Beth re: questions. Make changes re: same. Finalize complaint. | 4.50 | $900.00 |
| 1/9/2015 | SWB | Work on opposition to Whittier's motion for appointment of additional class counsel. | 1.00 | $950.00 |
| 1/14/2015 | SWB | Review Garretson proposal; Work on MSC issues. | 2.00 | $1,900.00 |
| 1/15/2015 | SWB | Work on settlement issue. | 2.00 | $1,900.00 |
| 1/20/2015 | SWB | Work on settlement; Attend settlement meeting with Judge Andersen in New York. | 5.00 | $4,750.00 |
| 1/26/2015 | SWB | Review third co-lead motion by Edelson. | 0.50 | $475.00 |
| 1/29/2015 | CAO | Review NCAA Conc status and prlim approval order/directions on notice report, etc.  Discuss same with EF. | 2.50 | $1,512.50 |
| 1/30/2015 | CAO | Review notice plan and status with Gilardi. | 1.00 | $605.00 |
| 2/2/2015 | SWB | Work on settlement issues re notice. | 1.00 | $950.00 |
| 2/3/2015 | SWB | Review latest Edelson motion. | 1.00 | $950.00 |
| 2/4/2015 | CAO | Discuss notice plan with EF and Gilardi. | 0.50 | $302.50 |
| 2/5/2015 | CAO | Work on Notice plan with Gilardi and EF. | 2.00 | $1,210.00 |
| 2/6/2015 | CAO | Work on Notice plan with Gilardi and prep for Monday filing re same. | 1.00 | $605.00 |
| 2/6/2015 | SWB | Work on brief re settlement. | 1.50 | $1,425.00 |

Client No.:    10270                                                                                       Page 208
Invoice No.:  267752128

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 2/9/2015 | SWB | Work on response to Edelson brief. | 2.00 | $1,900.00 |
| 2/10/2015 | CAO | Work with Gilardi on Notice plan prep and progress. | 2.00 | $1,210.00 |
| 2/11/2015 | CAO | Review notice plan and Gilardi declaration re same with Gilardi. | 2.00 | $1,210.00 |
| 2/13/2015 | CAO | Review NCAA draft joint submission regarding direct notice and Gilardi Dec re same and discuss same with Gilardi. | 3.00 | $1,815.00 |
| 2/17/2015 | CAO | Review status of filing re direct notice and motion for extension of time; discuss same with Gilardi and EF. | 1.50 | $907.50 |
| 2/20/2015 | CAO | Review all materials in prep for Monday filing re direct notice and discuss same with Gilardi. | 2.00 | $1,210.00 |
| 2/21/2015 | CAO | Draft declaration in support of direct notice plans. | 4.00 | $2,420.00 |
| 2/22/2015 | CAO | Work on declaration in support of direct notice plan. | 5.00 | $3,025.00 |
| 2/22/2015 | SWB | Work on notice issues. | 1.00 | $950.00 |
| 2/23/2015 | CAO | Finalize declaration re direct notice and review materials related to same. | 3.50 | $2,117.50 |
| 2/23/2015 | CLF | Prepare hearing notebook per SWB. Finalize same. | 2.00 | $400.00 |
| 2/23/2015 | SWB | Prepare for hearing. | 4.00 | $3,800.00 |
| 2/24/2015 | CAO | Follow up on filings re direct notice. | 1.00 | $605.00 |
| 2/24/2015 | SWB | Meet with counsel for NCAA; Telephone conference with experts. | 4.00 | $3,800.00 |
| 2/26/2015 | SWB | Work on settlement. | 1.00 | $950.00 |
| 3/2/2015 | SWB | Work on settlement; Calls with experts. | 2.00 | $1,900.00 |

Client No.:   10270                                                                                              Page 209
Invoice No.:  267752128

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/3/2015 | NSB | Follow up class rep issues for Tom. | 1.00 | $683.00 |
| 3/3/2015 | SWB | Work on science questionnaire. | 1.00 | $950.00 |
| 3/6/2015 | SWB | Emails with Judge Andersen and team re Edelson. | 1.00 | $950.00 |
| 3/9/2015 | SWB | Work on settlement issues. | 1.00 | $950.00 |
| 3/12/2015 | SWB | Emails re settlement. | 1.00 | $950.00 |
| 3/13/2015 | SWB | Emails re settlement. | 0.20 | $190.00 |
| 3/18/2015 | SWB | Work on settlement. | 1.20 | $1,140.00 |
| 3/20/2015 | CAO | Work on notice plan and costs with Gilardi and EF. | 1.50 | $907.50 |
| 3/21/2015 | SWB | Review NCAA draft of amended agreement. | 1.50 | $1,425.00 |
| 3/23/2015 | SWB | Work on settlement. | 3.00 | $2,850.00 |
| 3/25/2015 | SWB | Work on settlement; Call with science committee. | 2.00 | $1,900.00 |
| 3/26/2015 | SWB | Work on settlement docs. | 4.00 | $3,800.00 |
| 4/1/2015 | CAO | Review latest draft of notice declaration and discuss same with Gilardi. | 1.50 | $907.50 |
| 4/2/2015 | CAO | Work on Notice declaration. | 2.50 | $1,512.50 |
| 4/2/2015 | SWB | Work on all settlement documents. | 2.00 | $1,900.00 |
| 4/3/2015 | CAO | Work on Notice plan and declaration. | 2.50 | $1,512.50 |
| 4/5/2015 | SWB | Review MSC report. | 1.00 | $950.00 |

Client No.:   10270                                                                                              Page 210
Invoice No.:  267752128

| 4/8/2015 | SWB | Work on settlement. | 2.00 | $1,900.00 |
|---|---|---|---|---|
| 4/9/2015 | SWB | Work on settlement. | 1.00 | $950.00 |
| 4/10/2015 | CAO | Work on Notice plan. | 1.00 | $605.00 |
| 4/13/2015 | CAO | Work on Preliminary approval papers. | 2.50 | $1,512.50 |
| 4/13/2015 | SWB | Work on final settlement papers. | 3.00 | $2,850.00 |
| 4/14/2015 | CAO | Work on preliminary approval papers. | 3.00 | $1,815.00 |
| 4/14/2015 | RNH | Proof and edit memo ISO preliminary approval. | 1.40 | $252.00 |
| 4/14/2015 | SWB | Finalize all documents for final approval. | 3.00 | $2,850.00 |
| 4/15/2015 | SWB | Prepare for hearing before Judge Lee. | 2.00 | $1,900.00 |
| 4/16/2015 | SWB | Prepare for hearing. | 8.00 | $7,600.00 |
| 4/17/2015 | CAO | Follow up on Preliminary Approval hearing. | 1.00 | $605.00 |
| 4/17/2015 | SWB | Prepare for and attend hearing before Judge Lee. | 5.00 | $4,750.00 |
| 4/20/2015 | CAO | Work on notice costs and funds analysis and discuss same with Gilardi and Analysis Group. | 3.50 | $2,117.50 |
| 4/20/2015 | SWB | Work on settlement. | 0.50 | $475.00 |
| 4/26/2015 | SWB | Study NFL cert order and email re same. | 1.00 | $950.00 |
| 5/11/2015 | SWB | Prepare for settlement conference with Judge Lee; Work on brief in support. | 5.00 | $4,750.00 |
| 5/13/2015 | RBC | Teleconference with with Berman regarding hearing issues. | 0.50 | $367.50 |

Client No.: 10270                                                                    Page 211

Invoice No.: 267752128

| 6/16/2015 | SWB | Prepare for hearing before Judge Lee re motion to withdraw appearances. | 1.00 | $950.00 |
|---|---|---|---|---|
| 6/17/2015 | SWB | Prepare for and attend hearing before Judge Lee; Office and telephone conference re class cert issues. | 2.70 | $2,565.00 |
| 9/10/2015 | SWB | Work on brief. | 1.00 | $950.00 |
| 11/4/2015 | CLF | Prepare hearing notebook re: Preliminary Approval of Settlement per Beth Fegan. | 2.00 | $400.00 |
| 2/16/2016 | SWB | Email re settlement. | 0.50 | $475.00 |
| 3/2/2016 | CAO | Review settlement status and proposed notice plan. | 1.00 | $605.00 |
| 5/5/2016 | CAO | Review revised settlement agreement and work on revised notice forms and notice plan with Gilardi; work on settlement timeline. | 4.50 | $2,722.50 |
| 5/6/2016 | CAO | Work on notice plan and settlement timeline with Gilardi. | 3.00 | $1,815.00 |
| 5/10/2016 | CAO | Conference calls with Gilardi and Garretson to coordinate and prioritize tasks going forward; work on redlines to amended settlement agreement and notice plan. | 4.00 | $2,420.00 |
| 5/11/2016 | CAO | Work on settlement timeline and coordinate schedules for calls with Gilardi and Garretson; work on task list for same. | 3.00 | $1,815.00 |
| 5/12/2016 | CAO | Conference call with Gilardi, Garrestson and NCAA counsel to discuss entire settlement; draft summary of call for SWB and work on settlement timeline. | 5.00 | $3,025.00 |
| 5/13/2016 | CAO | Work on settlement timeline and settlement website URL. | 2.50 | $1,512.50 |
| 5/16/2016 | CAO | Work on settlement timeline and tasks. | 2.50 | $1,512.50 |
| 5/17/2016 | CAO | Work on settlement timeline for SWB. | 5.50 | $3,327.50 |

Client No.:  10270                                                                 Page 212
Invoice No.:  267752128

| Date | | Description | | |
|---|---|---|---|---|
| 5/18/2016 | CAO | Work on settlement timeline document for SWB. | 7.00 | $4,235.00 |
| 5/19/2016 | CAO | Work on revised settlement timeline documents for SWB. | 5.00 | $3,025.00 |
| 5/20/2016 | CAO | Work on revised settlement timeline docs for SWB. | 3.00 | $1,815.00 |
| 5/23/2016 | CAO | Work on revised settlement timeline documents. | 4.00 | $2,420.00 |
| 5/24/2016 | CAO | Work on settlement and notice issues and class member data from Likeness case with Gilardi. | 5.00 | $3,025.00 |
| 5/25/2016 | CAO | Follow up on presentation of amended settlement agreement to Court. | 1.00 | $605.00 |
| 5/26/2016 | CAO | Follow up on settlement agreement; review and discuss press release with EAF. | 1.00 | $605.00 |
| 5/31/2016 | CAO | Follow up with Gilardi on Notice issues and class member data. | 2.00 | $1,210.00 |
| 6/3/2016 | CAO | Work on outreach to schools for class member contact info and discuss same with Gilardi and NCAA. | 3.00 | $1,815.00 |
| 6/6/2016 | CAO | Work on outreach to schools for class member data. | 2.00 | $1,210.00 |
| 6/8/2016 | CAO | Work on data collection issues and questions for notice. | 2.50 | $1,512.50 |
| 6/9/2016 | CAO | Work on data collection issues with Gilardi and NCAA. | 1.50 | $907.50 |
| 6/10/2016 | CAO | Work on data collection issues and questions with Gilardi. | 1.00 | $605.00 |
| 6/13/2016 | CAO | Work on data collection issues and discuss same with Gilardi and NCAA. | 3.00 | $1,815.00 |
| 6/14/2016 | CAO | Work on class member data collection issues and compare to experience in NCAA Likeness settlement. | 1.50 | $907.50 |
| 6/15/2016 | CAO | Work on class member data collection. | 2.50 | $1,512.50 |

Client No.:   10270                                                                                  Page 213
Invoice No.:  267752128

| 6/16/2016 | CAO | Work on class member data collection issues. | 2.00 | $1,210.00 |
| 6/17/2016 | CAO | Work on class member data collection issues. | 1.50 | $907.50 |
| 6/20/2016 | CAO | Work on class member data collection issues with Gilardi and NCAA. | 3.00 | $1,815.00 |
| 6/21/2016 | CAO | Work on class member data collection issues. | 1.00 | $605.00 |
| 8/2/2016 | CLF | Calendar Preliminary Approval dates per Steve Berman. | 0.50 | $100.00 |
| 8/9/2016 | CJ | Send Rob Carey 4th Amended Complaint. | 0.10 | $15.80 |
| 10/11/2016 | CAO | Work to include HB contacts to class member notice list. | 1.50 | $907.50 |
| 10/12/2016 | CAO | Work on notice invoice payment. | 0.50 | $302.50 |
| 10/20/2016 | CAO | Review notice update for Judge Lee and discuss same with Gilardi. | 1.00 | $605.00 |

**Total Fees**                                        **$3,900,403.45**

**SERVICES RECAP**

|  |  |  | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| ACM | Marrero, Alma C | | 63.75 | 158.00 | $10,072.50 |
| AM | Moore, Audrey | | 0.30 | 158.00 | $47.40 |
| TEA | Ahlering, Thomas E | | 1740.70 | 420.00 | $731,094.00 |
| LWA | Aragon, Leonard W | | 7.00 | 578.00 | $4,046.00 |
| SWB | Berman, Steve W | | 569.40 | 950.00 | $540,930.00 |
| JAEB | Breckenridge, Jeniphr AE | | 156.98 | 630.00 | $98,897.40 |
| RBC | Carey, Rob B | | 131.55 | 735.00 | $96,689.25 |
| XSHC | Carey, Sheila H | | 1049.15 | 150.00 | $157,372.50 |
| BC | Cavenaugh, Brandon | | 457.45 | 150.00 | $68,617.50 |
| JFC | Connolly, Jennifer F | | 0.30 | 683.00 | $204.90 |
| EC | Craft, Ed | | 36.50 | 275.00 | $10,037.50 |
| EAF | Fegan, Elizabeth A | | 822.00 | 735.00 | $604,170.00 |
| CLF | Flexer, Carrie L | | 146.50 | 200.00 | $29,300.00 |

Client No.:   10270                                                                                      Page 214
Invoice No.:   267752128

| | | | | |
|---|---|---:|---:|---:|
| XEKF | Flory, Erin K | 510.40 | 600.00 | $306,240.00 |
| AEG | Garcia, Adrian E | 10.00 | 158.00 | $1,580.00 |
| ADG | Grivas, Anthea D | 356.90 | 473.00 | $168,813.70 |
| CH | Hack, Chris | 31.50 | 250.00 | $7,875.00 |
| RNH | Haegele, Robert N | 5.65 | 180.00 | $1,017.00 |
| LMH | Hasselman, Lisa M | 11.75 | 550.00 | $6,462.50 |
| RLH | Heneghen, Rebecca L | 8.00 | 170.00 | $1,360.00 |
| CJ | Johnson, Cindy J | 3.80 | 158.00 | $600.40 |
| LJK | Kunzler, Larry J | 5.00 | 150.00 | $750.00 |
| DJK | Kurowski, Daniel J | 975.80 | 473.00 | $461,553.40 |
| XSLM | Malloy, Sherrie L | 4.30 | 150.00 | $645.00 |
| SRM | Matt, Sean R | 177.00 | 735.00 | $130,095.00 |
| RMN | Noreus, Robertson M | 445.75 | 350.00 | $156,012.50 |
| CAO | O'Hara, Chris A | 314.00 | 605.00 | $189,970.00 |
| NSB | Styant-Browne, Nick J | 160.00 | 683.00 | $109,280.00 |
| DDC | Cornelius, Dawn D | 23.00 | 290.00 | $6,670.00 |

**EXPENSES**

| | | |
|---|---|---:|
| 09/16/2011 | Print Jobs | $34.00 |
| 09/19/2011 | Print Jobs | $5.50 |
| 09/30/2011 | Print Jobs | $123.75 |
| 10/04/2011 | ON-LINE SERVICES: Pacer Service (07/01/11 - 09/30/11) | $2.32 |
| 10/04/2011 | TELEPHONE - OTHER: Conference Calls (09/01/11 - 09/30/11) | $20.09 |
| 10/05/2011 | Print Jobs | $0.25 |
| 10/05/2011 | MESSENGER/PROCESS SERVICE: Service of Process - Out of State | $125.00 |
| 10/22/2011 | UPS CHARGES: Shipping Charges (10/16/11 - 10/22/11) | $21.70 |
| 10/31/2011 | LEXIS/NEXIS: LexisNexis Charges (10/01/11 - 10/31/11) | $1.15 |
| 11/02/2011 | TELEPHONE - OTHER: Conference Calls (10/01/11 - 10/31/11) | $4.53 |
| 11/14/2011 | TRANSPORTATION: Taxi | $5.75 |
| 11/14/2011 | TRANSPORTATION: Taxi from Seattle Office to Airport | $50.00 |
| 11/15/2011 | PARKING: Parking | $1.00 |
| 11/17/2011 | Print Jobs | $2.50 |
| 11/30/2011 | LEXIS/NEXIS: LexisNexis Charges (11/01/11 - 11/30/11) | $16.20 |

Client No.: 10270                                                                                               Page 215

Invoice No.: 267752128

| | | |
|---|---|---|
| 12/24/2011 | UPS CHARGES: Shipping Charges (12/18/11 - 12/24/11) | $24.28 |
| 12/29/2011 | PUBLIC RELATIONS: PR & Marketing (10/1/11-10/31/11) | $1,259.25 |
| 12/29/2011 | PUBLIC RELATIONS: PR & Marketing (09/01/11-09/30/11) | $3,034.15 |
| 12/29/2011 | PUBLIC RELATIONS: PR & Marketing (10/1/11-10/31/11) | -$1,259.25 |
| 12/29/2011 | PUBLIC RELATIONS: PR & Marketing (09/01/11-09/30/11) | -$3,034.15 |
| 12/29/2011 | PUBLIC RELATIONS: PR & Marketing (09/01/11-09/30/11) | $3,034.15 |
| 12/29/2011 | PUBLIC RELATIONS: PR & Marketing (10/1/11-10/31/11) | $1,259.25 |
| 12/31/2011 | LEXIS/NEXIS: Lexis Nexis charges 12/1/11-12/31/11 | $470.87 |
| 01/04/2012 | ON-LINE SERVICES: Pacer Bill 10/01/12-12/31/11 | $66.64 |
| 01/04/2012 | ON-LINE SERVICES: Pacer Bill 10/01/12-12/31/11 | -$66.64 |
| 01/04/2012 | ON-LINE SERVICES: Pacer Bill 10/01/12-12/31/11 | $66.64 |
| 01/21/2012 | UPS CHARGES: UPS | $15.14 |
| 01/27/2012 | DEPOSITIONS: Hearing Transcript | $9.90 |
| 01/31/2012 | LEXIS/NEXIS: Acct #1032R4 (1/1/12-1/31/12) | $1,035.54 |
| 01/31/2012 | LEXIS/NEXIS: Acct #1032R4 (1/1/12-1/31/12) | -$1,035.54 |
| 01/31/2012 | LEXIS/NEXIS: Acct #1032R4 (1/1/12-1/31/12) | $1,035.54 |
| 02/07/2012 | AIRFARE: Nov-11 AMEX (Fegan) - Airfare for Derek Owens, LIT-SEA-LIT, 11/13-11/15/11 | $1,346.80 |
| 02/07/2012 | AIRFARE: Nov-11 AMEX (Fegan) - Airfare for Teresa Owens, LIT-SEA-LIT, 11/13-11/15/11 | $1,204.80 |
| 02/07/2012 | AIRFARE: Nov-11 AMEX (Fegan) - Airfare for Shelby Twedt, LIT-SEA-LIT, 11/13-11/15/11 | $1,346.80 |
| 02/07/2012 | AIRFARE: Nov-11 AMEX (Fegan) - Airfare, ORD-SEA-ORD, 11/13-11/14/11 | $1,990.10 |
| 02/07/2012 | FILING FEE: Oct-11 AMEX (Fegan) - USDC IL Filing Fee, 09/28/11 | $350.00 |
| 02/07/2012 | HOTEL: Nov-11 AMEX (Fegan) - Hotel, Seattle, 11/13-11/14/11 | $326.61 |
| 02/07/2012 | HOTEL: Nov-11 AMEX (Fegan) - Hotel for Teresa Owens, Derek Owens and Shelby Twedt, Seattle, 11/13-11/15/11 | $1,244.79 |
| 02/07/2012 | MEALS: Dec-11 AMEX (Fegan) - Meals, 11/30/11 | $38.34 |
| 02/07/2012 | MEALS: Nov-11 AMEX (Fegan) - Meals, Seattle, 11/13-11/14/11 | $45.79 |
| 02/07/2012 | TRANSPORTATION: Nov-11 AMEX (Fegan) - Taxi's, Seattle, 11/13-11/14/11 | $154.50 |

Client No.: 10270                                                                                      Page 216
Invoice No.: 267752128

| | | |
|---|---|---|
| 02/07/2012 | PARKING: Oct-11 AMEX (Fegan) - Parking, 10/05/11 | $30.00 |
| 02/07/2012 | PARKING: Oct-11 AMEX (Fegan) - Parking, 10/19/11 | $11.00 |
| 02/07/2012 | PARKING: Nov-11 AMEX (Fegan) - Parking, 11/13-11/14/11 | $56.00 |
| 02/07/2012 | PARKING: Nov-11 AMEX (Fegan) - Parking, 11/21/11 | $14.00 |
| 03/01/2012 | LexisNexis usage for period of 02/01/12 - 02/29/12 (acct #1032R4) | $1,111.27 |
| 03/13/2012 | FAX - SEATTLE | $2.00 |
| 03/19/2012 | Print Jobs | $47.00 |
| 03/27/2012 | FAX - SEATTLE | $3.00 |
| 03/31/2012 | LexisNexis usage for period of 03/01/12 - 03/31/12 (acct #1032R4) | $77.92 |
| 04/03/2012 | ON-LINE SERVICES: Pacer charge for period of 01/01/2012 - 03/31/2012 | $79.84 |
| 04/10/2012 | Print Jobs | $18.75 |
| 04/10/2012 | FAX - SEATTLE | $8.00 |
| 04/11/2012 | FAX - SEATTLE | $18.00 |
| 04/20/2012 | Print Jobs | $5.50 |
| 04/23/2012 | FAX - SEATTLE | $2.00 |
| 04/30/2012 | LexisNexis usage for period of 04/01/12 - 04/30/12 (acct #1032R4) | $942.31 |
| 05/04/2012 | FAX - SEATTLE | $12.00 |
| 05/09/2012 | TRANSPORTATION: Feb-12 AMEX (Kurowski) - CTA, 02/22/12 | $5.00 |
| 05/15/2012 | FAX - SEATTLE | $2.00 |
| 05/16/2012 | Print Jobs | $89.50 |
| 05/22/2012 | TRANSPORTATION: Apr-12 AMEX (Kurowski) - CTA, 04/23/12 | $5.00 |
| 06/01/2012 | LexisNexis usage for period of 05/01/12 - 05/31/12 (acct #1032R4) | $216.38 |
| 06/08/2012 | Print Jobs | $131.25 |
| 06/13/2012 | Print Jobs | $0.50 |
| 06/28/2012 | RESEARCH: Apr-12 AMEX (Fegan) - ATLA, 03/30/12 | $20.00 |
| 06/29/2012 | AIRFARE: Feb-12 AMEX (Fegan) - Airfare, ORD-LIT-ORD, 03/01/12 | $631.60 |
| 06/29/2012 | AIRFARE: Mar-12 AMEX (Fegan) - Airfare, FLL-ORD, 03/17/12 | $222.00 |
| 06/29/2012 | HOTEL: Mar-12 AMEX (Fegan) - Hotel, Miami, 03/15-03/17/12 | $1,199.66 |
| 06/29/2012 | RESEARCH: Jan-12 AMEX (Fegan) - Ithaka, 01/05/12 | $14.00 |

Client No.:   10270                                                                              Page 217
Invoice No.:  267752128

| | | |
|---|---|---:|
| 06/29/2012 | RESEARCH: Mar-12 AMEX (Fegan) - Amazon, 03/21/12 | $193.28 |
| 06/29/2012 | RESEARCH: Mar-12 AMEX (Fegan) - AMA, 03/26/12 | $60.00 |
| 06/29/2012 | RESEARCH: Mar-12 AMEX (Fegan) - Amazon, 03/26/12 | $81.99 |
| 06/29/2012 | MEALS: Mar-12 AMEX (Fegan) - Meals, Little Rock, 03/08/12 | $134.82 |
| 06/29/2012 | MEALS: Mar-12 AMEX (Fegan) - Meals, Miami, 03/15-03/17/12 | $28.34 |
| 06/29/2012 | TRANSPORTATION: Mar-12 AMEX (Fegan) - Taxi, Little Rock, 03/08/12 | $89.88 |
| 06/29/2012 | TRANSPORTATION: Mar-12 AMEX (Fegan) - Taxi's, Miami, 03/15-03/17/12 | $128.00 |
| 06/29/2012 | PARKING: Jan-12 AMEX (Fegan) - Parking, 01/20/12 | $14.00 |
| 06/29/2012 | PARKING: Mar-12 AMEX (Fegan) - Parking, 03/08/12 | $33.00 |
| 06/29/2012 | PARKING: Mar-12 AMEX (Fegan) - Parking, 03/15-03/17/12 | $69.00 |
| 06/29/2012 | PARKING: May-12 AMEX (Fegan) - Parking, 05/03/12 | $20.00 |
| 07/01/2012 | LexisNexis usage for period of 06/01/12 - 06/30/12 (acct #1032R4) | $476.76 |
| 07/06/2012 | ON-LINE SERVICES: Pacer charge for period of 04/01/2012 - 06/30/2012 | $115.50 |
| 07/06/2012 | ON-LINE SERVICES: Pacer charge for period of 04/01/2012 - 06/30/2012 | $18.10 |
| 07/24/2012 | Print Jobs | $39.50 |
| 08/01/2012 | LexisNexis usage for period of 07/01/12 - 07/31/12 (acct #1032R4) | $534.61 |
| 08/22/2012 | AIRFARE: Jun-12 AMEX (Kurowski) - Airfare, ORD-IND-CLE-ORD, 07/23-07/25/12 | $281.78 |
| 08/22/2012 | AIRFARE: Jun-12 AMEX (Kurowski) - Airfare, ORD-IND-ORD, 07/31-08/01/12 | $212.60 |
| 08/22/2012 | OUTSIDE PHOTOCOPIES: Jul-12 AMEX (Kurowski) - Fedex Office, 07/24/12 | $15.84 |
| 08/22/2012 | HOTEL: Jul-12 AMEX (Kurowski) - Hotel, Indianapolis, 07/23-07/24/12 | $226.81 |
| 08/22/2012 | MEALS: Jun-12 AMEX (Kurowski) - Meals, 05/30/12 | $31.26 |
| 08/22/2012 | MEALS: Jul-12 AMEX (Kurowski) - Paradise Bakery, 07/24/12 | $4.02 |
| 08/22/2012 | TRANSPORTATION: Jun-12 AMEX (Kurowski) - CTA, 05/30/12 | $10.00 |
| 08/22/2012 | TRANSPORTATION: Jun-12 AMEX (Kurowski) - CTA, 06/15/12 | $5.00 |
| 08/22/2012 | TRANSPORTATION: Jul-12 AMEX (Kurowski) - Taxi's, Indianapolis, 07/23-07/24/12 | $154.75 |
| 08/22/2012 | PARKING: Jun-12 AMEX (Fegan) - Parking, 06/18/12 | $20.00 |

Client No.:   10270                                                                    Page 218
Invoice No.:  267752128

| | | |
|---|---|---:|
| 09/01/2012 | LexisNexis usage for period of 08/01/12 - 08/31/12 (acct #1032R4) | $31.03 |
| 10/01/2012 | LexisNexis usage for period of 09/01/12 - 09/30/12 (acct #1032R4) | $7.64 |
| 10/11/2012 | PARKING: Sep-12 AMEX (Fegan) - Parking, 08/30/12 | $23.00 |
| 10/11/2012 | PARKING: Sep-12 AMEX (Fegan) - Parking, 09/05/12 | $14.00 |
| 11/19/2012 | American Express; Invoice # 201210DJK; Airfare, ORD-IND-ORD, 11/07-11/08/12 | $302.60 |
| 11/19/2012 | UPS - Chicago; Invoice # 0000A5168F442; Overnight shipping on 10/29/12 | $58.45 |
| 11/19/2012 | American Express; Invoice # 201210DJK; Hotel Booking Fee | $7.00 |
| 11/19/2012 | American Express; Invoice # 201208DJK; Meals, 08/14/12 | $57.45 |
| 11/19/2012 | American Express; Invoice # 201210DJK; Transportation/travel expenses, CTA, 10/24/12 | $5.00 |
| 11/26/2012 | Pacer Service Center; Invoice # HB0116-Q32012; Legal research.  Pacer charge for period of 07/01/2012 - 09/30/2012 | $25.10 |
| 11/28/2012 | Copies | $66.00 |
| 11/29/2012 | UPS - Chicago; Invoice # 0000A5168F452; Overnight shipping.  Package sent to Daniel Guest on 11/05/12 | $37.61 |
| 11/30/2012 | United Processing, Inc.; Invoice # 193045; Messenger/process service. For process service provided on 11/08/12. | $150.00 |
| 12/13/2012 | LexisNexis; Invoice # 1210007035; Online Services/Legal Research. LexisNexis usage for period of 10/01/12 - 10/31/12 (acct #1032R4) | $140.79 |
| 12/21/2012 | LexisNexis; Invoice # 1211007022; Online Services/Legal Research. LexisNexis usage for period of 11/01/12 - 11/30/12. | $64.82 |
| 12/26/2012 | United Processing, Inc.; Invoice # 194825; Messenger/process service. For legal messenger services provided on 11/28/12. | $175.00 |
| 01/17/2013 | American Express; Invoice # Nov-12 AMEX (DJK); Airfare, ORD-LIT-DFW-IND, 11/06-11/07/12 | $851.90 |
| 01/17/2013 | American Express; Invoice # Nov-12 AMEX (DJK); Outside copies service, Fedex Office, 11/08/12 | $3.64 |
| 01/17/2013 | American Express; Invoice # Nov-12 AMEX (DJK); Hotel, Little Rock, 11/06-11/07/12 | $101.02 |
| 01/17/2013 | American Express; Invoice # Nov-12 AMEX (DJK); Hotel, Indianapolis, 11/07-11/08/12 | $190.36 |

Client No.:   10270                                                                                   Page 219

Invoice No.:  267752128

| | | |
|---|---|---|
| 01/17/2013 | American Express; Invoice # Nov-12 AMEX (DJK); Meals, Indianapolis, 11/07-11/08/12 | $27.40 |
| 01/17/2013 | American Express; Invoice # Nov-12 AMEX (DJK); Meals, Little Rock, 11/06-11/07/12 | $35.49 |
| 01/17/2013 | American Express; Invoice # Nov-12 AMEX (DJK); TRANSPORTATION/TRAVEL EXPENSES, Thrifty Car Rental, Little Rock, 11/06-11/07/12 | $108.43 |
| 01/17/2013 | American Express; Invoice # Nov-12 AMEX (DJK); TRANSPORTATION/TRAVEL EXPENSES, Taxi's, Indianapolis, 11/07-11/08/12 | $117.90 |
| 01/17/2013 | American Express; Invoice # Nov-12 AMEX (DJK); TRANSPORTATION/TRAVEL EXPENSES, Taxi, Little Rock, 11/06-11/07/12 | $36.75 |
| 01/18/2013 | Pacer Service Center; Invoice # HB0116-Q42012; Online Services/Legal Research.  Pacer charge for period of 10/01/2012 - 12/31/2012 | $4.30 |
| 01/18/2013 | LexisNexis; Invoice # 1212007010; Online Services/Legal Research. LexisNexis usage for period of 12/01/12 - 12/31/2012 | $19.20 |
| 01/31/2013 | UPS - Chicago; Invoice # 0000A5168F023; Overnight shipping.  Package sent on 01/04/13 | $26.57 |
| 01/31/2013 | UPS - Chicago; Invoice # 0000A5168F023; Overnight shipping.  Package sent on 01/04/13. | $26.90 |
| 02/04/2013 | American Express; Invoice # Jan-13 AMEX (Berman); Hotel, Boston, 01/22-01/23/13 | $267.30 |
| 02/04/2013 | American Express; Invoice # Jan-13 AMEX (Berman); Meals, Boston, 01/22-01/23/13 | $80.43 |
| 02/12/2013 | UPS - Chicago; Invoice # 0000A5168F043; Overnight shipping.  Packages sent on 01/18/13 and 01/24/13. | $45.69 |
| 02/13/2013 | UPS - Chicago; Invoice # 0000A5168F053; Overnight shipping.  Package sent on 01/25/13. | $15.99 |
| 02/21/2013 | American Express; Invoice # Jan-13 AMEX (Fegan); Airfare, ORD-BOS-ORD, 01/22-01/23/13 | $356.80 |
| 02/21/2013 | American Express; Invoice # Jan-13 AMEX (Fegan); Hotel, Boston, 01/22-01/23/13 | $310.32 |
| 02/21/2013 | American Express; Invoice # Jan-13 AMEX (Fegan); Online Services/Legal Research, Amazon.com, 01/21/13 | $63.07 |

Client No.: 10270 Page 220

Invoice No.: 267752128

| Date | Description | Amount |
|---|---|---|
| 02/21/2013 | American Express; Invoice # Jan-13 AMEX (Fegan); TRANSPORTATION/TRAVEL EXPENSES, Taxi, Boston, 01/22/13 | $36.10 |
| 02/21/2013 | American Express; Invoice # Jan-13 AMEX (DJK); TRANSPORTATION/TRAVEL EXPENSES, CTA, 01/09/13 | $5.00 |
| 02/21/2013 | American Express; Invoice # Jan-13 AMEX (Fegan); Parking, 01/22-01/23/13 | $38.00 |
| 02/26/2013 | UPS - Chicago; Invoice # 0000A5168F063; Overnight shipping.  Packages sent on 02/04/13. | $63.67 |
| 02/27/2013 | UPS - Chicago; Invoice # 0000A5168F073; Overnight shipping.  Two packages sent on 02/12/13. | $67.84 |
| 02/28/2013 | LexisNexis; Invoice # 1301007002; Online Services/Legal Research. LexisNexis usage for period of 01/01/2013 - 01/31/2013. | $176.76 |
| 03/06/2013 | UPS - Chicago; Invoice # 0000A5168F083; Overnight shipping.  Package sent on 02/13/13. | $40.29 |
| 03/06/2013 | Petty Cash - Seattle Office; Invoice # Replenish 03/06/13; TRANSPORTATION/TRAVEL EXPENSES.  Travel advance to SWB for travel to Boston. | $75.00 |
| 03/18/2013 | UPS - Chicago; Invoice # 0000A5168F093; Overnight shipping.  Package sent on 02/28/13. | $70.24 |
| 03/19/2013 | LexisNexis; Invoice # 1302006973; Online Services/Legal Research. LexisNexis usage for period of 02/01/2013 - 02/28/2013. | $474.97 |
| 03/19/2013 | MeetingBridge, LLC; Invoice # 1301-003573; Telephone.  Conference calls during January 2013. | $12.34 |
| 04/04/2013 | American Express; Invoice # Mar-13 AMEX (NSB); Airfare, SEA-IND-SEA, 04/02-04/04/13 | $845.39 |
| 04/04/2013 | PowerSPACE & Services; Invoice # 844833; Misc. costs.  Use of conference room on 03/14/13 for four hours. | $200.00 |
| 04/04/2013 | PowerSPACE & Services; Invoice # 844833; Telephone.  For local and long distance telephone charges on 03/14/13. | $126.45 |
| 04/09/2013 | Verizon Conferencing; Invoice # 2140-03377 03/22/13; Telephone. Conference call on 03/07/13. | $50.00 |
| 04/11/2013 | UPS - Chicago; Invoice # 0000A5168F103; Overnight shipping.  Package sent on 03/07/13. | $18.88 |
| 04/11/2013 | UPS - Chicago; Invoice # 0000A5168F123; Overnight shipping.  Two packages sent on 03/19/13. | $121.64 |

Client No.:   10270                                                                                    Page 221
Invoice No.:  267752128

| | | |
|---|---|---|
| 04/11/2013 | UPS - Chicago; Invoice # 0000A5168F103; Overnight shipping. Adjustment to package sent on 02/28/13. | $17.48 |
| 04/11/2013 | UPS - Chicago; Invoice # 0000A5168F113; Overnight shipping.  Package sent on 03/14/13. | $52.14 |
| 04/12/2013 | UPS - Chicago; Invoice # 0000A5168F133; Overnight shipping.  Package sent on 03/25/13. | $128.44 |
| 04/12/2013 | UPS - Chicago; Invoice # 0000A5168F133; Overnight shipping.  Package sent on 03/26/13. | $115.22 |
| 04/12/2013 | UPS - Chicago; Invoice # 0000A5168F133; Overnight shipping.  Package sent on 03/27/13. | $102.74 |
| 04/12/2013 | UPS - Chicago; Invoice # 0000A5168F133; Overnight shipping.  Package sent on 03/28/13. | $78.40 |
| 04/12/2013 | UPS - Chicago; Invoice # 0000A5168F133; Overnight shipping.  Package sent on 03/25/13. | $147.90 |
| 04/18/2013 | UPS - Chicago; Invoice # 0000A5168F143; Overnight shipping.  Package sent on 03/29/13. | $56.29 |
| 04/18/2013 | UPS - Chicago; Invoice # 0000A5168F143; Overnight shipping.  Package sent on 04/04/13. | $26.23 |
| 04/18/2013 | LexisNexis; Invoice # 1303006955; Online Services/Legal Research. LexisNexis usage for period of 03/01/2013 - 03/31/2013. | $39.96 |
| 04/18/2013 | Pacer Service Center; Invoice # HB0116-Q12013; Online Services/Legal Research.  Pacer charges for period of 01/01/2013 - 03/31/2013. | $10.10 |
| 04/29/2013 | UPS - Chicago; Invoice # 0000A5168F163; Overnight shipping.  Package sent on 04/12/13. | $16.13 |
| 04/30/2013 | American Express; Invoice # Mar-13 AMEX (TEA); Misc. costs, Staples, 03/06/13 | $43.30 |
| 04/30/2013 | UPS - SEATTLE; Invoice # 0000X2X719163; Overnight shipping.  Three packages sent on 04/15/13. | $405.29 |
| 04/30/2013 | UPS - SEATTLE; Invoice # 0000X2X719163; Overnight shipping.  Two packages sent on 04/19/13. | $456.18 |
| 05/09/2013 | UPS - Chicago; Invoice # 0000A5168F173; Overnight Shipping.  Package sent on 04/19/13. | $16.13 |
| 05/10/2013 | UPS - SEATTLE; Invoice # 0000X2X719173; Overnight Shipping.  Three packages returned on 04/18/13. | $231.18 |

Client No.:   10270                                                                    Page 222
Invoice No.:  267752128

| | | |
|---|---|---|
| 05/10/2013 | UPS - SEATTLE; Invoice # 0000X2X719173; Overnight Shipping.  Shipping charge corrections for packages sent on 04/18/13. | -$7.57 |
| 05/10/2013 | UPS - SEATTLE; Invoice # 0000X2X719173; Overnight Shipping.  Void credits for package sent on 04/19/13. | -$228.09 |
| 05/13/2013 | UPS - Chicago; Invoice # 0000A5168F183; Overnight Shipping.  Package sent on 04/30/13. | $18.96 |
| 05/13/2013 | UPS - Chicago; Invoice # 0000A5168F183; Overnight Shipping.  Package sent on 05/01/13. | $24.13 |
| 05/14/2013 | LexisNexis; Invoice # 1304006951; Online Services/Legal Research.  LexisNexis usage for period of 04/01/13 - 04/30/13. | $1,146.58 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (DJK); Airfare, ORD-LGA-ORD, 03/14/13 | $520.40 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (DJK); Airfare, ORD-XNA-ORD, 04/08-04/09/13 | $1,048.51 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (EAF); Airfare, ORD-LIT-ORD, 04/22-04/23/13 | $674.80 |
| 05/16/2013 | American Express; Invoice # Feb-13 AMEX (EAF); Miscellaneous Costs, Staples, 02/27/13 | $142.51 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (EAF); Miscellaneous Costs, Staples, 03/24/13 | $259.09 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (EAF); Outside Copy Service, Conway Copies, 02/28/13 | $313.71 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (DJK); Outside Copy Service, FedEx Office, 03/08/13 & 03/22/13 | $176.46 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (EAF); Online Services/Legal Research, Ovid PPV, 03/26/13 | $171.93 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (DJK); Meals, New York, 03/14/13 | $23.40 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (DJK); Transportation/Travel Expenses, Taxi's, New York, 03/14/13 | $174.81 |
| 05/16/2013 | American Express; Invoice # Mar-13 AMEX (EAF); Pro Hac Vice for Nick Styant-Browne, 03/15/13 | $50.00 |
| 05/21/2013 | UPS - Chicago; Invoice # 0000A5168F193; Overnight Shipping.  Package sent on 05/08/13. | $23.91 |

| | | |
|---|---|---|
| Client No.: | 10270 | Page 223 |
| Invoice No.: | 267752128 | |

| | | |
|---|---|---|
| 05/21/2013 | UPS - Chicago; Invoice # 0000A5168F193; Overnight Shipping. Package sent on 05/09/13. | $70.94 |
| 05/21/2013 | UPS - SEATTLE; Invoice # 0000X2X719193; Overnight Shipping. Package sent on 05/08/13. | $48.69 |
| 05/21/2013 | UPS - SEATTLE; Invoice # 0000X2X719193; Overnight Shipping. Package sent on 05/09/13. | $48.69 |
| 05/21/2013 | UPS - SEATTLE; Invoice # 0000X2X719193; Overnight Shipping. Package sent on 05/08/13. | $122.31 |
| 05/21/2013 | UPS - SEATTLE; Invoice # 0000X2X719193; Overnight Shipping. Package sent on 05/08/13. | $69.91 |
| 05/22/2013 | American Express; Invoice # Jan-13 AMEX (TMS); Transportation/Travel Expenses, Boston Coach for Beth Fegan, 01/23/13 | $140.24 |
| 05/28/2013 | UPS - Chicago; Invoice # 0000A5168F203; Overnight Shipping. Package sent on 05/10/13. | $44.11 |
| 05/28/2013 | UPS - Chicago; Invoice # 0000A5168F203; Overnight Shipping. Adjustment charge to package sent on 05/10/13. | $16.56 |
| 06/11/2013 | UPS - SEATTLE; Invoice # 0000X2X719223; Overnight Shipping. Package sent on 05/29/13. | $33.13 |
| 06/14/2013 | UPS - Chicago; Invoice # 0000A5168F233; Overnight Shipping. Package sent on 06/05/13, to Dr. robert Cantu. | $40.11 |
| 06/26/2013 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 06/26/13; Expert Fees. Retainer fee. | $25,000.00 |
| 06/26/2013 | UPS - Chicago; Invoice # 0000A5168F243; Overnight Shipping. Package sent on 06/10/13. | $15.84 |
| 06/26/2013 | UPS - Chicago; Invoice # 0000A5168F243; Overnight Shipping. Package sent on 06/12/13. | $40.11 |
| 07/02/2013 | LexisNexis; Invoice # 1305006924; Online Services/Legal Research. LexisNexis usage for period of 05/01/13 - 05/31/13. | $7,686.48 |
| 07/03/2013 | Chase Card Services; Invoice # 0037 0108 06/19/13; Outside Copy Service. Charges for copying document at LA Co Law Library. | $76.00 |
| 07/05/2013 | UPS - Chicago; Invoice # 0000A5168F253; Overnight Shipping. Package sent on 06/18/13. | $52.01 |
| 07/05/2013 | UPS - SEATTLE; Invoice # 0000X2X719253; Overnight Shipping. Package sent on 06/21/13. | $10.24 |

Client No.:   10270                                                                                    Page 224
Invoice No.:  267752128

| Date | Description | Amount |
|---|---|---|
| 07/10/2013 | MeetingBridge, LLC; Invoice # 1303-003573; Telephone.  Conference call on 03/19/13. | $5.80 |
| 07/10/2013 | MeetingBridge, LLC; Invoice # 1304-003573; Telephone.  Conference calls on 04/10/13 and 04/23/13. | $14.80 |
| 07/12/2013 | American Express; Invoice # May-13 AMEX (DJK); Airfare, American Airlines Refund | -$225.90 |
| 07/12/2013 | American Express; Invoice # May-13 AMEX (TEA); Airfare, MDW-RDU-ORD, 05/09/13 | $490.30 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Airfare, ORD-LGA-ORD, 04/15-04/16/13 | $325.80 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Airfare, ORD-LIT-ORD, 04/22-04/23/13 | $575.36 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Airfare, ORD-LGA-ORD, 04/18-04/19/13 | $948.70 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Hotel for Kyle Solomon, New York, 04/15-04/16/13 | $336.10 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Hotel, New York, 04/18-04/19/13 | $290.18 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Hotel, Little Rock, 04/22-04/23/13 | $174.63 |
| 07/12/2013 | American Express; Invoice # May-13 AMEX (TEA); Hotel, Raleigh, 05/09/13 | $179.37 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Hotel, New York, 04/15-04/16/13 | $349.05 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Hotel, Fayetteville, 04/08-04/09/13 | $146.09 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (TEA); Hotel, Indianapolis, 04/21-04/22/13 | $186.03 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Meals, Little Rock, 04/22-04/23/13 | $37.24 |
| 07/12/2013 | American Express; Invoice # May-13 AMEX (TEA); Meals, Raleigh, 05/09/13 | $30.86 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Meals, New York, 04/18-04/19/13 | $16.56 |

Client No.:   10270                                                                                          Page 225
Invoice No.:  267752128

| | | |
|---|---|---:|
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Meals, Fayetteville, 04/08-04/09/13 | $106.96 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Meals, New York, 04/15-04/16/13 | $169.63 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (TEA); Meals, Indianapolis, 04/21/13 | $8.34 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Transportation/Travel Expenses, Taxi's, New York, 04/18-04/19/13 | $92.18 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Transportation/Travel Expenses, Taxi's to and from airport, 04/08-04/09/13 | $80.00 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Transportation/Travel Expenses, Enterprise Rent-A-Car, Fayetteville, 04/08-04/09/13 | $66.19 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (TEA); Transportation/Travel Expenses, Taxi, 04/17/13 | $10.45 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (TEA); Transportation/Travel Expenses, Indianapolis, 04/21/13 | $57.54 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Transportation/Travel Expenses, Taxi's to and from airport, 04/22-04/23/13 | $78.00 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Transportation/Travel Expenses, Taxi's, New York, 04/15-04/16/13 | $127.03 |
| 07/12/2013 | American Express; Invoice # May-13 AMEX (TEA); Transportation/Travel Expenses, Taxi's, Raleigh, 05/09/13 | $147.50 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (DJK); Transportation/Travel Expenses, Enterprise Rent-A-Car, Little Rock, 04/22-04/23/13 | $172.02 |
| 07/12/2013 | American Express; Invoice # May-13 AMEX (TEA); Transportation/Travel Expenses, 04/30/13 | $30.65 |
| 07/12/2013 | American Express; Invoice # Apr-13 AMEX (TEA); Parking, 04/21-04/22/13 | $25.00 |
| 07/16/2013 | UPS - Chicago; Invoice # 0000A5168F263; Overnight Shipping.  Package sent on 06/25/13. | $40.11 |
| 07/23/2013 | LexisNexis; Invoice # 1306006916; Online Services/Legal Research. LexisNexis usage for period of 06/01/13 - 06/30/13. | $3,300.40 |
| 07/23/2013 | Pacer Service Center; Invoice # HB0116-Q22013; Online Services/Legal Research.  Pacer charges for period of 04/01/13 - 06/30/13. | $127.50 |

Client No.:  10270                                                                                    Page 226
Invoice No.:  267752128

| | | |
|---|---|---:|
| 07/29/2013 | Chapel Hill Reporting, LLC; Invoice # 13-0509-37; Court Reporters/Depositions.  Charges for deposition of Kevin Guskiewicz, Ph.D. on 05/09/13. | $887.50 |
| 07/29/2013 | EasyESI, Inc.; Invoice # 1637; Online Services/Legal Research.  For monthly flat fee re Arrington v. EA. | $1,271.00 |
| 08/05/2013 | UPS - Chicago; Invoice # 0000a5168f283; Overnight Shipping.  Package sent on 07/10/13. | $37.63 |
| 08/05/2013 | UPS - Chicago; Invoice # 0000A5168F303; Overnight Shipping.  Two packages sent on 07/23/13. | $159.29 |
| 08/09/2013 | UPS - Chicago; Invoice # 0000A5168F313; Overnight Shipping.  Two packages sent on 07/26/13. | $24.05 |
| 08/14/2013 | American Express; Invoice # May-13 AMEX (NSB); Airfare Fees, 04/29-04/30/13 | $40.00 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Airfare, Additional Collection, 04/15/13 | $125.00 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Airfare, IND-ORD-SEA, 04/18-04/19/13 | $682.86 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Airfare, SEA-EWR-SEA, 04/29-04/30/13 | $830.80 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Airfare, SEA-IND-SEA, 04/15-04/18/13 | $996.96 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Airfare, SEA-ORD-IND, 04/21/13 | $681.51 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Airfare, IND-ORD-SEA, 04/22/13 | $491.80 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Miscellaneous Costs, USB Charger, 04/19/13 | $120.15 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Hotel, Indianapolis, 04/02-04/04/13 | $817.28 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Hotel, Indianapolis, 04/15-04/18/13 | $1,438.29 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Hotel, Indianapolis, 04/21-04/22/13 | $310.05 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Hotel, Chicago, 04/18-04/19/13 | $54.58 |

Client No.:   10270                                                                                    Page 227
Invoice No.:  267752128

| Date | Description | Amount |
|---|---|---|
| 08/14/2013 | American Express; Invoice # May-13 AMEX (NSB); Hotel, Newark, 04/29-04/30/13 | $443.26 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (EAF); Online Services/Legal Research, AAJ, 04/23/13 | $70.00 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (EAF); Online Services/Legal Research, eCommerce Philadelphia, 04/26/13 | $62.00 |
| 08/14/2013 | American Express; Invoice # May-13 AMEX (EAF); Online Services/Legal Research, Various research materials purchased online, 05/09/13 | $100.56 |
| 08/14/2013 | LexisNexis; Invoice # 1307006910; Online Services/Legal Research. LexisNexis usage for period of 07/01/13 - 07/31/13. | $2,692.20 |
| 08/14/2013 | American Express; Invoice # May-13 AMEX (NSB); Meals, Newark, 04/29-04/30/13 | $23.09 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Meals, Indianapolis, 04/15-04/18/13 | $155.27 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Meals, Indianapolis, 04/02-04/04/13 | $45.09 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Meals, Chicago, 04/18-04/19/13 | $9.23 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Transportation/Travel Expenses, Taxi's, Chicago, 04/18-04/19/13 | $75.00 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Transportation/Travel Expenses, Taxi's, Indianapolis, 04/02-04/04/13 | $269.36 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Transportation/Travel Expenses, Taxi's, Indianapolis, 04/15-04/18/13 | $81.95 |
| 08/14/2013 | American Express; Invoice # May-13 AMEX (NSB); Transportation/Travel Expenses, Taxi's, Newark, 04/29-04/30/13 | $128.50 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (NSB); Parking, 04/15-04/19/13 | $130.00 |
| 08/14/2013 | American Express; Invoice # May-13 AMEX (NSB); Parking, 04/29-04/30/13 | $56.00 |
| 08/14/2013 | American Express; Invoice # Apr-13 AMEX (EAF); Parking, 04/24/13 | $11.00 |
| 08/23/2013 | UPS - Chicago; Invoice # 0000A5168F323; Overnight Shipping.  Package sent on 08/05/13 | $37.81 |
| 08/28/2013 | EasyESI, Inc.; Invoice # 1684; Online Services/Legal Research.  For monthly flat fee re Arrington v. EA. | $1,271.00 |

| Client No.: | 10270 | Page 228 |
| --- | --- | --- |
| Invoice No.: | 267752128 | |

| | | |
| --- | --- | --- |
| 08/30/2013 | Orange Cab; Invoice # 55923; Transportation/Travel Expenses.  Cab fare on 07/24/13 (NCAA) | $41.40 |
| 09/10/2013 | Clerk of the Court; Invoice # Arrington 09/09/2013; Pro Hac Vice.  For Certificate of Good Standing for Beth Fegan. | $18.00 |
| 09/18/2013 | LexisNexis; Invoice # 1308006878; Online Services/Legal Research.  LexisNexis usage for period of 08/01/13 - 08/31/13. | $81.56 |
| 09/20/2013 | American Express; Invoice # Jul-13 AMEX (DJK); Outside Copy Service, FedEx Office, 07/22/13 | $160.64 |
| 09/20/2013 | American Express; Invoice # Jul-13 AMEX (DJK); Transportation/Travel Expenses, Shell Oil, 07/22/13 | $20.10 |
| 09/23/2013 | American Express; Invoice # Jun-13 AMEX (EAF); Online Services/Legal Research, Science Direct, 06/12/13 | $63.00 |
| 09/23/2013 | American Express; Invoice # Jun-13 AMEX (EAF); Online Services/Legal Research, Cambridge University, 06/12/13 | $45.00 |
| 09/23/2013 | American Express; Invoice # Jun-13 AMEX (EAF); Online Services/Legal Research, OVID LWW Journals, 06/12-06/14/13 | $490.59 |
| 09/23/2013 | American Express; Invoice # Jun-13 AMEX (EAF); Online Services/Legal Research, Global Multimedia, 06/14/13 | $60.00 |
| 09/23/2013 | American Express; Invoice # Jun-13 AMEX (EAF); Online Services/Legal Research, Highwire Stanford, 06/14/13 | $15.00 |
| 09/23/2013 | American Express; Invoice # Jun-13 AMEX (EAF); Online Services/Legal Research, Springer, 06/14/13 | $85.10 |
| 09/23/2013 | EasyESI, Inc.; Invoice # 1724; Online Services/Legal Research.  Monthly flat fee re Arrington v. EA. | $1,271.00 |
| 10/07/2013 | EasyESI, Inc.; Invoice # 1763; Online Services/Legal Research.  Monthly flat fee. | $1,271.00 |
| 10/10/2013 | UPS - SEATTLE; Invoice # 0000X2X719383; Overnight Shipping.  Two packages sent on 09/20/13. | $63.85 |
| 10/24/2013 | UPS - Chicago; Invoice # 0000A6168F413; Overnight Shipping.  Package sent on 10/07/13. | $20.46 |
| 10/30/2013 | UPS - Chicago; Invoice # 0000A5168F423; Overnight Shipping.  Package sent on 10/11/13. | $66.37 |
| 10/30/2013 | LexisNexis; Invoice # 1309006864; Online Services/Legal Research.  LexisNexis usage for period of 09/01/13 - 09/30/13. | $340.60 |

Client No.:   10270                                                                 Page 229
Invoice No.:  267752128

| Date | Description | Amount |
|---|---|---|
| 10/30/2013 | Firmani & Associates, Inc.; Invoice # 14851; Public Relations/Marketing. Fees and expenses for September 2013 bill summary. | $448.81 |
| 10/30/2013 | Firmani & Associates, Inc.; Invoice # 14850; Public Relations/Marketing. Fees and expenses for August 2013 bill summary. | $3,793.88 |
| 10/30/2013 | Firmani & Associates, Inc.; Invoice # 14849; Public Relations/Marketing. Fees and expenses for July 2013 bill summary. | $2,357.30 |
| 11/04/2013 | Pacer Service Center; Invoice # HB0116-Q32013; Online Services/Legal Research.  Pacer charges for period of 07/01/13 - 09/30/13. | $199.30 |
| 11/06/2013 | UPS - Chicago; Invoice # 0000A5168F433; Overnight Shipping.  Three packages sent on 10/21/13. | $172.06 |
| 11/06/2013 | UPS - Chicago; Invoice # 0000A5168F433; Overnight Shipping.  Three packages sent on 10/22/13. | $215.48 |
| 11/26/2013 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 11/12/13; Expert Fees.  For professional services provided from 10/02/13 - 10/29/13. | $1,400.00 |
| 11/26/2013 | LexisNexis; Invoice # 1310006843; Online Services/Legal Research. LexisNexis usage for period of 10/01/13 - 10/31/13. | $76.23 |
| 11/26/2013 | MeetingBridge, LLC; Invoice # 1310-003573; Telephone. Conference calls on 10/03/13, 10/09/13, 10/16/13, 10/23/13, 10/29/13 and 10/30/13. | $78.06 |
| 12/05/2013 | American Express; Invoice # Oct-13 AMEX (CJ); Airfare for Rob Carey, PHX-JFK, 10/31/13 | $432.90 |
| 12/06/2013 | American Express; Invoice # Sep-13 AMEX (EAF); Airfare, ORD-LGA-ORD, 10/31-11/01/13 | $341.80 |
| 12/11/2013 | Petty Cash - Seattle Office; Invoice # Replenish 12/11/13; Transportation/Travel Expenses.  Expenses for Steve Berman to travel to New York for mediation. | $200.00 |
| 12/12/2013 | American Express; Invoice # Oct-13 AMEX (EAF); Airfare for Robert Cantu, BOS-LGA-BOS, 11/01/13 | $635.80 |
| 12/13/2013 | American Express; Invoice # Nov-13 AMEX (SWB); Hotel, New York, 10/31-11/02/13 | $2,531.52 |
| 12/13/2013 | American Express; Invoice # Nov-13 AMEX (SWB); Meals, New York, 10/31-11/02/13 | $16.33 |
| 12/17/2013 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 12/16/13; Expert Fees.  Retainer fee. | $10,000.00 |

Client No.:   10270                                                                                   Page 230
Invoice No.:  267752128

| | | |
|---|---|---|
| 12/18/2013 | American Express; Invoice # Nov-13 AMEX (CJ); Airfare for Rob Carey, SEA-PHX, 11/02/13 | $454.90 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Miscellaneous Costs, SurveyMonkey, 11/04/13 | $300.00 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Outside Copy Service, Fedex Office, 10/31/13 | $221.16 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Hotel, New York, 10/31-11/02/13 | $819.44 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Online Services/Legal Research, Internet Access, 11/05/13 | $8.00 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Online Services/Legal Research, Internet Access, 11/23/13 | $18.95 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Transportation/Travel Expenses, Smart Cars, ORD to Home, 11/02/13 | $86.64 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Transportation/Travel Expenses, Smart Cars, Home to ORD, 11/01/13 | $82.64 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Transportation/Travel Expenses, Boston Chauffeur for Dr. Robert Cantu, BOS to Chatham, 11/01/13 | $393.89 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Parking, 11/05/13 | $54.00 |
| 12/30/2013 | LexisNexis; Invoice # 1311006829; Online Services/Legal Research. LexisNexis usage for period of 11/01/13 - 11/30/13. | $243.41 |
| 12/30/2013 | Firmani & Associates, Inc.; Invoice # 14871; Public Relations/Marketing. Fees and expenses for October 2013 bill summary. | $368.70 |
| 12/31/2013 | Robert Carey; Invoice # NCAA 12/12/2013; Hotel.  Reimbursement for one night lodging on 12/12/13, while in Texas for mediation. | $122.65 |
| 12/31/2013 | Robert Carey; Invoice # NCAA 12/12/2013; Online Services/Legal Research.  Reimbursement for Gogo-internet connection on 12/13/13, while in Texas for mediation. | $9.74 |
| 12/31/2013 | Robert Carey; Invoice # NCAA 12/12/2013; Transportation/Travel Expenses.  Reimbursement for taxi to hotel to pick up co-counsel, Steve Berman and travel to court for mediation on 12/13/13. | $35.00 |
| 12/31/2013 | Robert Carey; Invoice # NCAA 12/12/2013; Transportation/Travel Expenses.  Reimbursement for taxi from court/mediation to airport on 12/13/13. | $55.00 |

Client No.:   10270                                                                      Page 231

Invoice No.:  267752128

| | | |
|---|---|---:|
| 01/14/2014 | American Express; Invoice # Dec-13 AMEX (SWB); Hotel, Houston, 12/12-12/13/13 | $615.09 |
| 01/14/2014 | American Express; Invoice # Dec-13 AMEX (SWB); Hotel, Chicago, 12/18-12/19/13 | $334.62 |
| 01/14/2014 | American Express; Invoice # Dec-13 AMEX (SWB); Meals, Houston, 12/12-12/13/13 | $25.00 |
| 01/14/2014 | Firmani & Associates, Inc.; Invoice # 14897; Public Relations/Marketing. Fees and expenses for November 2013 bill summary. | $7,169.17 |
| 01/23/2014 | UPS - Chicago; Invoice # 0000A5168F024; Overnight Shipping.  Package sent on 01/08/14. | $59.94 |
| 01/24/2014 | American Express; Invoice # Dec-13 AMEX (CJ); Airfare for Rob Carey, IAH-PHX, 12/13/13 | $521.40 |
| 01/28/2014 | Irell & Manella LLP; Invoice # 8445317S1; Mediation.  For work conducted by Judge Phillisp to and through January 24, 2014, re Arrington, et al v. NCAA. | $15,000.00 |
| 01/29/2014 | LexisNexis; Invoice # 1312006819; Online Services/Legal Research. LexisNexis usage for period of 12/01/13 - 12/31/13. | $141.51 |
| 01/29/2014 | Pacer Service Center; Invoice # HB0116-Q42013; Online Services/Legal Research.  Pacer charges for period of 10/01/03 - 12/31/13. | $287.80 |
| 02/12/2014 | Petty Cash - Seattle Office; Invoice # Replenish 02/12/14; Transportation/Travel Expenses. Cash for Steve Berman to travel to mediation on 12/13/13. | $50.85 |
| 02/12/2014 | Petty Cash - Seattle Office; Invoice # Replenish 02/12/14; Transportation/Travel Expenses.  Cash for Steve Berman to travel to New York City on 02/05/14. | $200.00 |
| 02/13/2014 | UPS - SEATTLE; Invoice # 0000X2X719054; Overnight Shipping.  Package sent on 01/31/14. | $21.47 |
| 02/27/2014 | EasyESI, Inc.; Invoice # 1932; Online Services/Legal Research.  Monthly flat fee. | $1,271.00 |
| 02/28/2014 | LexisNexis; Invoice # 1401006612; Online Services/Legal Research. LexisNexis usage for period of 01/01/2014 - 01/31/2014. | $267.51 |
| 03/12/2014 | American Express; Invoice # Jan-14 AMEX (CJ); Airfare for Rob Carey, PHX-JFK-PHX, 02/05-02/08/14 | $1,174.00 |
| 03/12/2014 | American Express; Invoice # Feb-14 AMEX (SWB); Hotel, New York, 02/05-02/07/14 | $2,328.99 |

Client No.:   10270                                                    Page 232

Invoice No.:  267752128

| Date | Description | Amount |
|---|---|---|
| 03/17/2014 | LexisNexis; Invoice # 1402006597; Online Services/Legal Research. LexisNexis usage for period of 02/01/14 - 02/28/14. | $189.83 |
| 04/03/2014 | EasyESI, Inc.; Invoice # 1790; Online Services/Legal Research.  Monthly flat fee for October 2013. | $1,271.00 |
| 04/03/2014 | EasyESI, Inc.; Invoice # 1841; Online Services/Legal Research.  Monthly flat fee for November 2013. | $1,271.00 |
| 04/17/2014 | West Publishing Corporation; Invoice # 829090812; Online Services/Legal Research.  Westlaw usage for period of 02/01/14 - 02/28/14. | $331.78 |
| 04/18/2014 | Firmani & Associates, Inc.; Invoice # 14938; Public Relations/Marketing. Fees for January 2014 bill summary. | $214.50 |
| 04/18/2014 | Firmani & Associates, Inc.; Invoice # 14939; Public Relations/Marketing. Fees for January 2014 bill summary. | $703.20 |
| 04/24/2014 | JAMS; Invoice # 0003154994-340; Mediation.  For mediation services to be provided on 05/12/2014, by Hon. Wayne Andersen. | $4,275.00 |
| 04/25/2014 | United Processing, Inc.; Invoice # 181690; Messenger/Process Service. For process/messenger service provided in 2012 (invoice date: 09/10/12) | $150.00 |
| 04/25/2014 | United Processing, Inc.; Invoice # 182335; Messenger/Process Service. For process/messenger service provided in 2012 (invoice dated: 09/12/12) | $175.00 |
| 04/25/2014 | United Processing, Inc.; Invoice # 185583; Messenger/Process Service. For process/messenger service provided in 2012 (invoice dated: 09/28/12) | $175.00 |
| 04/25/2014 | United Processing, Inc.; Invoice # 198514; Messenger/Process Service. For process/messenger service provided in 2013 (invoice dated: 01/02/13) | $125.00 |
| 04/25/2014 | United Processing, Inc.; Invoice # 201590; Messenger/Process Service. For process/messenger service provided in 2013 (invoice dated: 01/24/13) | $200.00 |
| 04/25/2014 | United Processing, Inc.; Invoice # 202946; Messenger/Process Service. For process/messenger service provided in 2013 (invoice dated: 02/06/13) | $125.00 |
| 04/25/2014 | United Processing, Inc.; Invoice # 205732; Messenger/Process Service. For process/messenger service provided in 2013 (invoice dated: 03/06/13) | $250.00 |

Client No.:   10270                                                                          Page 233
Invoice No.:  267752128

| Date | Description | Amount |
|---|---|---:|
| 04/29/2014 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 04/24/14; Expert Fees.  For serivces provided for period of 03/30/13 - 04/13/14, re NCAA Class Action Case. | $3,200.00 |
| 05/15/2014 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 05/08/14; Expert Fees.  For services rendered during the period of 04/16/14 - 04/30/14. | $5,600.00 |
| 05/28/2014 | Pacer Service Center; Invoice # HB0116-Q12014; Online Services/Legal Research.  Pacer charges for period of 01/01/2014 - 03/31/2014. | $262.80 |
| 06/04/2014 | Petty Cash - Seattle Office; Invoice # Replenish 06/04/14; Transportation/Travel Expenses.  Cash for SWB's travel expenses to attend mediation. | $50.00 |
| 06/13/2014 | American Express; Invoice # May-14 AMEX (SWB); Hotel, Chicago, 05/11-05/12/14 | $678.12 |
| 06/30/2014 | West Publishing Corporation; Invoice # 829648345; Online Services/Legal Research.  Westlaw usage for period of 05/01/14 - 05/31/14. | $3.20 |
| 07/02/2014 | Everlaw, Inc.; Invoice # 2185; Online Services/Legal Research.  Monthly flat fee for June 2014. | $1,271.00 |
| 07/23/2014 | Everlaw, Inc.; Invoice # 1982; Online Services/Legal Research.  Monthly flat fee for Febraury 2014. | $1,271.00 |
| 07/23/2014 | Everlaw, Inc.; Invoice # 1519; Online Services/Legal Research.  Monthly flat fee for March 2014. | $1,775.00 |
| 07/24/2014 | Pacer Service Center; Invoice # HB0116-Q22014; Online Services/Legal Research.  Pacer charges for period of 04/01/2014 - 06/30/2014. | $33.10 |
| 08/07/2014 | UPS - SEATTLE; Invoice # 0000X2X719314; Overnight Shipping.  Two packages sent on 07/29/14. | $76.16 |
| 08/07/2014 | LexisNexis; Invoice # 1407006517; Online Services/Legal Research.  LexisNexis usage for period of 07/01/14 - 07/31/14. | $95.06 |
| 08/14/2014 | West Publishing Corporation; Invoice # 830030587; Online Services/Legal Research.  Westlaw usage for period of 07/01/14 - 07/31/14. | $77.50 |
| 09/24/2014 | American Express; Invoice # Aug-14 AMEX (SWB); Hotel, Chicago, 07/28-07/29/14 | $444.75 |
| 09/24/2014 | American Express; Invoice # Aug-14 AMEX (SWB); Meals, Chicago, 07/28-07/29/14 | $65.52 |
| 10/10/2014 | West Publishing Corporation; Invoice # 830218314; Online Services/Legal Research.  Westlaw usage for period of 08/01/14 - 08/31/14. | $13.42 |

Client No.:   10270                                                                      Page 234
Invoice No.:  267752128

| Date | Description | Amount |
|---|---|---|
| 10/14/2014 | Firmani & Associates, Inc.; Invoice # 14983; Public Relations/Marketing. Fees for May 2014 bill summary. | $25.20 |
| 10/14/2014 | Firmani & Associates, Inc.; Invoice # 14984; Public Relations/Marketing. Fees and expenses for June 2014 bill summary. | $925.40 |
| 10/24/2014 | West Publishing Corporation; Invoice # 830414283; Online Services/Legal Research.  Westlaw usage for period of 09/01/14 - 09/30/14. | $15.84 |
| 10/30/2014 | LexisNexis; Invoice # 1409006494; Online Services/Legal Research, LexisNexis usage for period of 09/01/14 - 09/30/14. | $16.92 |
| 10/30/2014 | LexisNexis; Invoice # 1409006494; Online Services/Legal Research. LexisNexis usage for period of 09/01/14 - 09/30/14. | $164.11 |
| 11/13/2014 | Pacer Service Center; Invoice # 2559182-Q32014; Online Services/Legal Research.  Pacer charges for period of 07/01/2014 - 09/30/2014. | $59.00 |
| 11/25/2014 | West Publishing Corporation; Invoice # 830612263; Online Services/Legal Research.  Westlaw usage for period of 10/01/14 - 10/31/14. | $8.12 |
| 12/03/2014 | Petty Cash - Seattle Office; Invoice # Replenish 12/03/14; Transportation/Travel Expenses.  Cash for Steve Berman's travel to Chicago for approval hearing on 10/22/14. | $150.00 |
| 12/18/2014 | American Express; Invoice # Oct-14 AMEX (SWB); Hotel, Chicago, 10/22-10/23/14 | $395.00 |
| 12/19/2014 | American Express; Invoice # Nov-14 AMEX (SWB); Hotel, Chicago, 12/18-12/19/14 | $675.06 |
| 12/31/2014 | West Publishing Corporation; Invoice # 830800667; Online Services/Legal Research.  Westlaw usage for period of 11/01/14 - 11/30/14. | $2.89 |
| 01/15/2015 | Firmani & Associates, Inc.; Invoice # 15041; Public Relations/Marketing. Fees and expenses for July 2014 bill summary. | $1,393.15 |
| 01/15/2015 | Firmani & Associates, Inc.; Invoice # 15042; Public Relations/Marketing. Fees for August 2014 bill summary. | $1,372.00 |
| 01/22/2015 | Petty Cash - Seattle Office; Invoice # Replenish 01/22/15; Transportation/Travel Expenses.  Travel advance for Steve Berman to attend the mediation on 01/22/15. | $100.00 |
| 01/22/2015 | Petty Cash - Seattle Office; Invoice # Replenish 01/22/15; Transportation/Travel Expenses.  Travel advance for Steve Berman to go to Chicago for hearing on 12/17/14. | $100.00 |
| 02/04/2015 | West Publishing Corporation; Invoice # 830989323; Online Services/Legal Research.  Westlaw usage for period of 12/01/14 - 12/31/14. | $91.25 |

Client No.:   10270                                                              Page 235

Invoice No.:   267752128

| | | |
|---|---|---|
| 02/05/2015 | Pacer Service Center; Invoice # 2559182-Q42014; Online Services/Legal Research.  Pacer charges for period of 10/01/2014 - 12/31/2014. | $3.80 |
| 04/24/2015 | Pacer Service Center; Invoice # 2559182-Q12015; Online Services/Legal Research.   Pacer charges for period of 01/01/2015 - 03/31/2015. | $7.70 |
| 06/09/2015 | C/A Lit - Griffin & Associates - Court Reporters/Depositions 1/11/12 | $1,388.00 |
| 06/09/2015 | C/A Lit Fund - Golkow Technologies, Inc. Court Reporters/Depositions 8/31/12 | $632.74 |
| 06/09/2015 | C/A Lit Fund - SDS, Inc. 4/3/2012 | $89.40 |
| 06/09/2015 | C/A Lit Fund - Pamela S. Warren 5/17/12 | $169.40 |
| 06/09/2015 | C/A Lit Fund - Alexandra Roth, CSR, Ltd. - Expert Fees 6/1/2012 | $750.00 |
| 06/09/2015 | C/A Lit Fund - Robert Clark Cantu - Expert Fees 4/27/12 | $25,000.00 |
| 06/09/2015 | C/A Lit Fund - UPS Overnight Shipping 5/17/12 | $15.34 |
| 06/09/2015 | C/A Lit Fund - UPS Overnight Shipping 5/17/12 | $29.35 |
| 06/09/2015 | C/A Lit Fund - Overnight Shipping - UPS 4/20/12 | $38.51 |
| 06/09/2015 | C/A Lit Fund - UPS Overnight Shipping 8/28/12 | $15.79 |
| 06/09/2015 | C/A Lit - UPS - Overnight Shipping 3/8/12 | $48.54 |
| 06/09/2015 | C/A Lit Fund - UPS Overnight Shipping 5/17/12 | $38.81 |
| 06/09/2015 | C/A Lit Fund - Online Services/Legal Research 6/5/2012 | $6,963.00 |
| 06/09/2015 | C/A Lit Fund - Online Services/Legal Research - Easy ESI 4/20/12 | $5,136.00 |
| 06/09/2015 | C/A Lit Fund - Easy ESI - Online Services/Legal Research 5/17/12 | $5,592.00 |
| 06/09/2015 | C/A Lit Fund - Easy ESI Online Services/Legal Research 7/31/12 | $5,670.17 |
| 06/09/2015 | C/A Lit Fund - Easy ESI - Online Services/Legal Research 9/14/2012 | $500.00 |
| 06/09/2015 | C/A Lit Fund - United Processing Messenger/Process Service 9/14/12 | $90.00 |
| 06/09/2015 | C/A Lit Fund - United Processing Messenger/Process Service 9/14/12 | $150.00 |
| 06/09/2015 | C/A Lit Fund - United Processing - Messenger/Process Service 9/14/12 | $400.00 |
| 06/09/2015 | C/A Lit Fund - United Processing - Messenger/Process Service 6/5/12 | $450.00 |
| 06/09/2015 | C/A Lit Fund - United Processing Messenger/Process Service 5/17/12 | $450.00 |
| 06/09/2015 | C/A Lit Fund - Transportation/Travel Expenses Beth Fegan 4/20/2012 | $631.86 |
| 06/09/2015 | C/A Lit - Transportation/Travel Expenses - Beth Fegan 03/26/12 | $150.00 |
| 06/09/2015 | C/A Lit Fund - Public Relations/Marketing - Firmani 4/3/2012 | $4,430.15 |

Client No.:   10270                                                                                   Page 236
Invoice No.:  267752128

| | | |
|---|---|---|
| 06/09/2015 | C/A Lit Fund - Public Relations/Marketing - Firmani 4/3/2012 | $1,031.25 |
| 06/09/2015 | C/A Lit Fund - HealthPort - Records/Clerical 5/17/12 | $19.80 |
| 06/09/2015 | C/A Lit Fund - Meeting Bridge Confernece Call 4/3/12 | $26.55 |
| 06/09/2015 | C/A Lit Fund - Meeting Bridge Conference Call 4/3/12 | $18.86 |
| 06/09/2015 | C/A Lit Fund - Meeting Bridge Conference Calling 6/5/12 | $104.59 |
| 06/09/2015 | C/A Lit Fund - Meeting Bridge Conference Calling 7/19/2012 | $10.45 |
| 06/09/2015 | C/A Lit Fund - Meeting Bridge Conference Calling 7/31/12 | $21.76 |
| 06/10/2015 | C/A Lit Fund - DTI 11/27/2012 | $523.77 |
| 06/10/2015 | C/A Lit Fund - Easy ESI Online Services/Legal Research 10/12/12 | $1,100.00 |
| 06/10/2015 | C/A Lit Fund - Easy ESI Online Services/Legal Research 11/27/12 | $500.00 |
| 07/10/2015 | LexisNexis; Invoice # 1506006349; Online Services/Legal Research. LexisNexis usage for period of 06/01/15 - 06/30/15. | $15.73 |
| 07/14/2015 | Everlaw, Inc.; Invoice # 3133; Online Services/Legal Research.  Monthly flat fee for June 2015. | $508.40 |
| 07/14/2015 | JAMS; Invoice # 0003464208-340; Mediation.  For mediation services provided by Hon. Wayne Andersen. | $660.00 |
| 07/30/2015 | Pacer Service Center; Invoice # 2559182-Q22015; Online Services/Legal Research.  Pacer charges for period of 04/01/2015 through 06/30/2015. | $0.30 |
| 08/24/2015 | Petty Cash - Seattle Office; Invoice # Replenish 08/24/15; Transportation/Travel Expenses.  Steve Berman travel  re NCAA Concussion case.  (request on 06/11/15). | $100.00 |
| 10/23/2015 | LexisNexis; Invoice # 1509006285; Online Services/Legal Research. LexisNexis usage for period of 09/01/15 - 09/30/15. | $25.37 |
| 10/30/2015 | Pacer Service Center; Invoice # 2559182-Q32015; Online Services/Legal Research.  Pacer charges for period of 07/01/15 - 09/30/15. | $0.30 |
| 11/12/2015 | Everlaw, Inc.; Invoice # 3280; Online Services/Legal Research.  Monthly flat fee for October 2015. | $508.40 |
| 12/18/2015 | LexisNexis; Invoice # 1511006223; Online Services/Legal Research. LexisNexis usage for period of 11/01/15 - 11/30/15. | $15.36 |
| 01/29/2016 | West Publishing Corporation; Invoice # 833201531; Online Services/Legal Research.  Westlaw usage for period of 12/01/15 - 12/31/15. | $53.77 |
| 01/29/2016 | Pacer Service Center; Invoice # 2559182-Q42015; Online Services/Legal Research.  Pacer charges for period of 10/01/15 - 12/31/15. | $7.20 |

Client No.:   10270                                                                                       Page 237
Invoice No.:  267752128

| | | |
|---|---|---:|
| 02/19/2016 | LexisNexis; Invoice # 1601006190; Online Services/Legal Research. LexisNexis usage for period of 01/01/16 - 01/31/16. | $42.82 |
| 02/19/2016 | West Publishing Corporation; Invoice # 833373344; Online Services/Legal Research.  Westlaw usage for period of 01/01/16 - 01/31/16. | $29.04 |
| 04/22/2016 | Ricoh USA, Inc.; Invoice # CHI16040082; Outside Copy Service.  For outside copy service support provided on 04/13/16. | $226.31 |
| 06/10/2016 | Everlaw, Inc.; Invoice # 4665; Online Services/Legal Research.  Monthly flat fee for May 2016. | $508.40 |
| 08/01/2016 | UPS - SEATTLE; Invoice # 0000X2X719316; Overnight Shipping.  Package sent on 07/25/16. | $26.56 |
| 10/27/2016 | Pacer Service Center; Invoice # 2559182-Q32016; Online Services/Legal Research.  Pacer charges for period of 07/01/16 - 09/30/16. | $4.60 |
| 10/27/2016 | Everlaw, Inc.; Invoice # 5415; Online Services/Legal Research.  Monthly flat fee for September 2016. | $508.40 |
| 11/30/2016 | Everlaw, Inc.; Invoice # 5593; Online Services/Legal Research.  Monthly flat fee for October 2016. | $508.40 |
| 12/31/2016 | Copies | $3,513.50 |
| | **Total Expenses** | **$250,855.38** |



**ATTORNEYS AT LAW**

**HAGENS BERMAN SOBOL SHAPIRO LLP**
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101
www.hbsslaw.com

January 30, 2017
NCAA Concussion Litigation
Client/Matter #   10270-0010
Invoice No:       267752127

RE:   **General**

---

**Billing Summary Through December 31, 2016**

| | |
|---|---|
| Fees For Professional Services | $7,223.00 |
| Expenses and Advances | $1,010.65 |
| **CURRENT BILL** | **$8,233.65** |
| **TOTAL BALANCE DUE** | **$8,233.65** |

---

Client No.:   10270                                                                                          Page 2
Invoice No.:  267752127

### PROFESSIONAL SERVICES

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/2013 | MAK | Research whether ███████████████ | 1.50 | $787.50 |
| 10/31/2013 | MAK | Research whether ███████████████ | 1.30 | $682.50 |
| 11/19/2013 | CAO | Follow up with claims administrators on RFP responses. | 4.00 | $2,420.00 |
| 3/18/2014 | LDG | Tele conf. with RBC re prelim plan for medical records etc. and TC sert for tomorrow. | 0.25 | $106.25 |
| 3/18/2014 | LDG | Review and research re deatils of concussion lit. in prep for conf. tomorrow. | 0.50 | $212.50 |
| 4/18/2014 | LDG | Mult. emails and msgs to and from Dan K. and research and tele conf. with him re issues re ███████ | 0.75 | $318.75 |
| 7/30/2014 | DJK | Spoke with Kyle Nunn and his mom Linda regarding ████████ ███████. | 0.30 | $141.90 |
| 7/30/2014 | LJK | Research re Frank Moore and one other. | 2.00 | $300.00 |
| 8/4/2014 | DJK | Reviewed ███████████ forwarded by Sherri Malloy; spoke with Sherri Malloy regarding same. | 0.10 | $47.30 |
| 8/19/2014 | DJK | Spoke with Linda Schemerhorn regarding ██████████ ████████ | 0.10 | $47.30 |
| 4/8/2015 | CAO | Work on Notice plan. | 1.00 | $605.00 |
| 5/25/2016 | KKG | In response to Edelson filing objecting to certain findings on preliminary settlement approval, pull and review ████████ ████████████████████ for | 1.30 | $819.00 |

Client No.:  10270                                                                                                    Page 3
Invoice No.:  267752127

███████████ ; review pertinent appellate decisions; email to
Berman and Fegan on same.

| | | | | |
|---|---|---|---|---|
| 11/2/2016 | EAF | Work on Garretson Resolution Group declaration for court submission; revise motion for approval of payments. | 1.00 | $735.00 |

**Total Fees**      **$7,223.00**

### SERVICES RECAP

| | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| EAF | Fegan, Elizabeth A | 1.00 | 735.00 | $735.00 |
| LDG | Garrison, Leif D | 1.50 | 425.00 | $637.50 |
| KKG | Green, Kevin  K | 1.30 | 630.00 | $819.00 |
| MAK | Kras, Michella A | 2.80 | 525.00 | $1,470.00 |
| LJK | Kunzler, Larry J | 2.00 | 150.00 | $300.00 |
| DJK | Kurowski, Daniel J | 0.50 | 473.00 | $236.50 |
| CAO | O'Hara, Chris A | 5.00 | 605.00 | $3,025.00 |

### EXPENSES

| | | |
|---|---|---|
| 01/29/2014 | Pacer Service Center; Invoice # HB0116-Q42013; Online Services/Legal Research.  Pacer charges for period of 10/01/03 - 12/31/13. | $1.30 |
| 06/16/2014 | LexisNexis; Invoice # 1405006548; Online Services/Legal Research. LexisNexis usage for period of 05/01/14 - 05/31/14. | $11.59 |
| 08/29/2014 | Larry J. Kunzler; Invoice # NCAA 08/25/14; Miscellaneous Costs. Reimbursement for a purchase of a copy of concussion study by University of Wisconsin for SWB. | $36.00 |
| 09/12/2014 | LexisNexis; Invoice # 1408006509; Online Services/Legal Research. LexisNexis usage for period of 08/01/14 - 08/31/14. | $18.93 |
| 12/31/2014 | LexisNexis; Invoice # 1411006466; Online Services/Legal Research. LexisNexis usage for period of 11/01/14 - 11/30/14. | $34.59 |
| 01/16/2015 | LexisNexis; Invoice # 1412006456; Online Services/Legal Research. LexisNexis usage for period of 12/01/14 - 12/31/14. | $93.67 |
| 02/19/2015 | LexisNexis; Invoice # 1501006438; Online Services/Legal Research. LexisNexis usage for period of 01/01/15 - 01/31/15. | $26.84 |
| 03/12/2015 | LexisNexis; Invoice # 1502006423; Online Services/Legal Research. LexisNexis usage for period of 02/01/15 - 02/28/15. | $17.77 |

Client No.:   10270                                                                                Page 4
Invoice No.:  267752127

| Date | Description | Amount |
|---|---|---|
| 05/15/2015 | LexisNexis; Invoice # 1504006394; Online Services/Legal Research. LexisNexis usage for period of 04/01/15 - 04/30/15. | $16.70 |
| 06/16/2015 | LexisNexis; Invoice # 1505006376; Online Services/Legal Research. LexisNexis usgae for periodof 05/01/15 - 05/31/15. | $219.60 |
| 07/10/2015 | LexisNexis; Invoice # 1506006349; Online Services/Legal Research. LexisNexis usage for period of 06/01/15 - 06/30/15. | $19.90 |
| 09/17/2015 | LexisNexis; Invoice # 1508006311; Online Services/Legal Research. LexisNexis usage for period of 08/01/15 - 08/31/15. | $80.12 |
| 10/23/2015 | LexisNexis; Invoice # 1509006285; Online Services/Legal Research. LexisNexis usage for period of 09/01/15 - 09/30/15. | $80.24 |
| 07/14/2016 | Pacer Service Center; Invoice # 2559182-Q22016; Online Services/Legal Research.  Pacer charges for period of 04/01/2016 - 06/30/2016. | $2.40 |
| 12/31/2016 | Copies | $351.00 |
| | **Total Expenses** | **$1,010.65** |



**ATTORNEYS AT LAW**

**HAGENS BERMAN SOBOL SHAPIRO LLP**
1918 EIGHTH AVENUE, SUITE 3300
SEATTLE, WA 98101
www.hbsslaw.com

January 30, 2017
NCAA Concussion Litigation
Client/Matter #   10270-0012
Invoice No:        267752129

RE:   In re: National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation

**Billing Summary Through December 31, 2016**

| | |
|---|---|
| Fees For Professional Services | $1,711,984.90 |
| Expenses and Advances | $407,666.87 |
| **CURRENT BILL** | **$2,119,651.77** |
| **TOTAL BALANCE DUE** | **$2,119,651.77** |

Client No.:   10270                                                                    Page 2
Invoice No.:  267752129

**PROFESSIONAL SERVICES**

|            |     |                                                                                                                                                                                                                                                       | HOURS | AMOUNT     |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------------|
| 9/9/2013   | EAF | Revise petition to intervene; multiple calls with Gerard Stranch regarding same; prepare for filing; prepare exhibits; draft status report in Arrington regarding mediation; correspondence with Steve W. Berman regarding same; correspondence with defense counsel regarding same. | 6.00  | $4,410.00  |
| 9/11/2013  | EAF | Draft pro hac vice motions for myself and Steve Berman; prepare same for filing.                                                                                                                                                                      | 0.30  | $220.50    |
| 9/17/2013  | EAF | Research for reply in support of motion to intervene; draft reply.                                                                                                                                                                                    | 6.00  | $4,410.00  |
| 9/18/2013  | EAF | Research for reply in support of motion to intervene.                                                                                                                                                                                                 | 1.00  | $735.00    |
| 9/19/2013  | EAF | Draft reply in support of motion to intervene.                                                                                                                                                                                                        | 5.00  | $3,675.00  |
| 9/20/2013  | EAF | Revise reply in support of petition to intervene in Walker case; correspondence and meeting with Tom Ahlering regarding same; revise mediation status report to letter to Judge Lee; correspondence with Steve Berman and defense counsel regarding same; revise opposition to motion to expedite ruling. | 6.00  | $4,410.00  |
| 9/23/2013  | EAF | Revise reply in support of petition to intervene in Walker case; revise opposition to expedited referral motion; prepare for filing.                                                                                                                  | 6.00  | $4,410.00  |
| 11/4/2013  | MAK | Research whether ███████████████████████ ██████                                                                                                                                                                                                      | 1.50  | $787.50    |
| 11/5/2013  | EAF | Attend court hearing on petition to intervene; correspondence and call with Steve Berman regarding same; begin researching preliminary approval motion and drafting settlement documents.                                                              | 8.50  | $6,247.50  |
| 11/5/2013  | MAK | Review cases and Restatements ████████████████ ████████████████████                                                                                                                                                                                  | 3.40  | $1,785.00  |
| 11/8/2013  | MAK | Continue researching ███████████████████████                                                                                                                                                                                                         | 0.80  | $420.00    |

Client No.:    10270                                                                    Page 3
Invoice No.:   267752129

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ .

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/2013 | EAF | Call with Jon King regarding ▮▮▮▮▮▮▮▮▮▮ draft opposition to Helmet Manufacturers' JPML oppositions; research for same; prepare notice of related case for case filed in Minnesota. | 7.00 | $5,145.00 |
| 11/20/2013 | XSHC | Draft notice of related action; check dockets of all related cases, pending deadlines, and court dates for all related cases; draft spreadsheet. | 1.00 | $150.00 |
| 11/21/2013 | XSHC | Insert pin cites in Combined Reply to Knonos & Riddell defendants' oppositions to transfer. | 0.25 | $37.50 |
| 11/21/2013 | XSHC | Check dockets of all related actions; draft notice of related action regarding Walton Complaint (W.D. Tenn.), schedule of action and proof of service; email, fax and mail per proof of service; update MDL chart with district court statuses. | 2.50 | $375.00 |
| 12/2/2013 | TEA | Draft MDL responses to Powell and DuRocher Plaintiffs; correspond with SWB re: same;  draft chart regarding status of all cases in preparation for MDL hearing. | 4.00 | $1,680.00 |
| 12/4/2013 | EAF | Prepare for hearing; travel to Las Vegas for MDL hearing; prepare for mediation; revise notice of related actions. | 3.00 | $2,205.00 |
| 12/5/2013 | EAF | Prepare for and attend morning MDL hearing session to check in as required; prepare for and attend oral argument in afternoon session, and present argument; travel home; correspondence with Steve W. Berman; work on settlement papers. | 12.00 | $8,820.00 |
| 12/17/2013 | EAF | Conference with Steve W. Berman regarding court hearing. | 0.30 | $220.50 |
| 1/10/2014 | TEA | Research and Draft motion for preliminary approval. | 7.00 | $2,940.00 |
| 1/13/2014 | TEA | Research and Draft motion for preliminary approval. | 5.50 | $2,310.00 |
| 1/14/2014 | EAF | Review NFL order denying motion for preliminary approval; review BP Order from 5th Circuit to consider submission in NCAA | 0.50 | $367.50 |

Client No.: 10270                                                                                     Page 4
Invoice No.: 267752129

| | | | | |
|---|---|---|---|---|
| | | mediation; correspondence with Steve Berman regarding same; prepare for mediation. | | |
| 1/16/2014 | AM | Meeting and emails with Cindy Johnson regarding Rob Carey past flights to new york. | 0.10 | $15.80 |
| 1/16/2014 | TEA | Research and Draft motion for preliminary approval. | 6.40 | $2,688.00 |
| 1/17/2014 | TEA | Research and draft motion for preliminary approval. | 3.50 | $1,470.00 |
| 1/20/2014 | EAF | Draft settlement agreement. | 6.00 | $4,410.00 |
| 1/21/2014 | EAF | Prepare strategy; correspondence with Tom Ahlering regarding same. | 0.30 | $220.50 |
| 1/21/2014 | TEA | Research and draft motion for preliminary approval. | 4.50 | $1,890.00 |
| 1/22/2014 | EAF | Work on mediation powerpoint and strategy as t ████████; multiple correspondence with Steve Berman and R. Carey regarding same. | 3.50 | $2,572.50 |
| 1/22/2014 | TEA | Research and draft motion for preliminary approval. | 4.50 | $1,890.00 |
| 1/23/2014 | TEA | Research and draft motion for preliminary approval. | 4.50 | $1,890.00 |
| 1/24/2014 | TEA | Research and draft motion for preliminary approval. | 4.50 | $1,890.00 |
| 1/27/2014 | TEA | Research and draft motion for preliminary approval. | 4.50 | $1,890.00 |
| 1/28/2014 | RBC | Communicate with Berman, Mester, and Leonard re mediation issues. | 1.25 | $918.75 |
| 1/28/2014 | TEA | Research and draft motion for preliminary approval. | 3.50 | $1,470.00 |
| 1/29/2014 | EAF | Correspondence with Dr. Cantu regarding NCAA screening questionnaire; review supplemental mediation submission and provide comments on same. | 1.00 | $735.00 |

Client No.: 10270                                                                 Page 5
Invoice No.: 267752129

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 1/29/2014 | TEA | Research and draft motion for preliminary approval. | 4.50 | $1,890.00 |
| 1/30/2014 | EAF | Review correspondence from Rich Lewis regarding motion to enjoin; research ███████████ in preparation for motion; correspondence with Steve Berman regarding strategy; work on current student athlete class representatives. | 8.00 | $5,880.00 |
| 1/30/2014 | TEA | Research and draft motion for preliminary approval. | 3.50 | $1,470.00 |
| 1/31/2014 | TEA | Conduct research in preparation for drafting opposition to motion to enjoin settlement negotiations. | 2.50 | $1,050.00 |
| 2/1/2014 | EAF | Draft opposition to motion to enjoin; correspondence with Tom Ahlering regarding same; research for same; call with Bart Goplerud regarding new plaintiffs; correspondence with Bart Goplerud regarding questionnaire. | 8.00 | $5,880.00 |
| 2/1/2014 | TEA | Research and draft opposition to Walker Plaintiffs Motion to Enjoin Settlement Negotiations (8.1); conference with potential class member Ora Lupear (0.5). | 8.60 | $3,612.00 |
| 2/2/2014 | EAF | Correspondence with Joe Siprut regarding Edelson; draft and revise opposition to motion for injunction. | 4.50 | $3,307.50 |
| 2/3/2014 | EAF | Correspondence with Steve W. Berman regarding strategy for hearing; research, draft and revise response to motion for injunction; meeting with Tom Ahlering regarding research on ███████████. | 8.50 | $6,247.50 |
| 2/3/2014 | TEA | Research and draft opposition to Walker Plaintiffs motion to enjoin settlement negotiations. | 9.50 | $3,990.00 |
| 2/4/2014 | DJK | Spoke with contacts Heath Parker, Pamela/Roger Spence; emailed internal summary of call; correspondence with Steve Berman regarding Spence call. | 1.10 | $520.30 |
| 2/4/2014 | EAF | Draft opposition to motion for injunction; prepare for hearing; correspondence and calls with Steve Berman regarding same; | 8.00 | $5,880.00 |

Client No.:   10270                                                                    Page 6
Invoice No.:   267752129

correspondence with defense counsel regarding same; prepare
for mediation; call with Rob Carey regarding mediation.

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/4/2014 | TEA | Conduct research regarding medical monitoring cases in which ▮▮▮▮▮▮▮▮▮▮ for purposes of drafting opposition to Walker Plaintiffs motion to enjoin settlement negotiations (2.0); draft opposition to Walker Plaintiffs motion to enjoin settlement negotiations (2.0). | 4.00 | $1,680.00 |
| 2/5/2014 | TEA | Travel to and attend status conference hearing and correspond regarding same and travel back to office. | 2.00 | $840.00 |
| 2/6/2014 | DJK | Correspondence to EasyESI regarding document access to database. | 0.10 | $47.30 |
| 2/6/2014 | EAF | Attend and participate in mediation; review transcript of hearing; work on clients. | 10.00 | $7,350.00 |
| 2/6/2014 | RBC | Work on class rep issues. | 4.25 | $3,123.75 |
| 2/6/2014 | RBC | Mediation, and preparation. | 11.00 | $8,085.00 |
| 2/6/2014 | TEA | Create powerpoint presentation regarding Arrington for purposes of meeting regarding all Plaintiffs' attorneys. | 8.50 | $3,570.00 |
| 2/7/2014 | DJK | Correspondence to Beth Fegan regarding settlement language. | 0.20 | $94.60 |
| 2/7/2014 | DJK | Drafted recitals to term sheet; emailed to Beth Fegan. | 1.50 | $709.50 |
| 2/7/2014 | DJK | Drafted correspondence to and call with Bart Solomon regarding ▮▮▮▮▮▮ | 0.85 | $402.05 |
| 2/7/2014 | DJK | Reviewed EasyESI database; correspondence to Beth Fegan regarding granting others access to coding. | 0.20 | $94.60 |
| 2/7/2014 | EAF | Attend mediation; draft settlement agreement; multiple calls with J. Barton Goplerud; multiple correspondence with Timothy A. | 10.00 | $7,350.00 |

Client No.:   10270                                                                                    Page 7
Invoice No.:   267752129

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Scott; call with David Abrogia; conferences with Dan Kurowski and Tom Ahlering regarding planning and strategy; correspondence with Plaintiffs' counsel regarding meeting in Chicago. |  |  |
| 2/7/2014 | XSHC | Compare list of email recipients of 2/7/2014 email from Beth Fegan to MDL plaintiffs' counsel to the current service list and identify which plaintiffs counsel were not listed; forward missing email addresses to Beth Fegan. | 0.25 | $37.50 |
| 2/7/2014 | TEA | Create powerpoint presentation regarding Arrington for purposes of meeting regarding all Plaintiffs' attorneys. | 4.30 | $1,806.00 |
| 2/7/2014 | TEA | Revise motion for preliminary approval. | 6.20 | $2,604.00 |
| 2/8/2014 | EAF | Draft and revise Settlement Agreement; correspondence with current student athletes and other plaintiffs' counsel; correspondence with Tom Ahlering regarding plaintiffs' presentation. | 5.00 | $3,675.00 |
| 2/8/2014 | TEA | Revise Motion for Preliminary Approval (6.2); create powerpoint presentation regarding Arrington for purposes of meeting regarding all Plaintiffs' attorneys (3.5). | 11.70 | $4,914.00 |
| 2/9/2014 | EAF | Draft and revise Settlement Agreement; correspondence with Steve W. Berman regarding same; correspondence and call with current student athletes. | 12.00 | $8,820.00 |
| 2/9/2014 | TEA | Create powerpoint presentation regarding Arrington for purposes of meeting regarding all Plaintiffs' attorneys. | 1.50 | $630.00 |
| 2/10/2014 | DJK | Correspondence with Beth Fegan regarding tasks and assignments. | 0.10 | $47.30 |
| 2/10/2014 | DJK | Reviewed case organization/leadershp correspondence received today. | 0.20 | $94.60 |
| 2/10/2014 | DJK | Correspondence and call with class member Margaret Hilton; emailed write up of call. | 0.80 | $378.40 |

Client No.:   10270                                                                                      Page 8
Invoice No.:   267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/10/2014 | DJK | Reviewed newly filed complaint. | 0.20 | $94.60 |
| 2/10/2014 | DJK | Correspondence with Sheila Carey regarding email search terms. | 0.20 | $94.60 |
| 2/10/2014 | EAF | Multiple correspondence and calls with Richard Lewis; Mark Zamora, James Dugan, Steve Berman, Tom Sobol and Tom Ahlering regarding leadership and strategy; draft settlement notices; draft settlement plan; revise Wolf complant; call with J. Barton Goplerud and Tim Scott regarding plaintiffs; draft plaintiff presentation. | 10.50 | $7,717.50 |
| 2/10/2014 | XSHC | Collect materials for Beth Fegan and Tom Ahlering in preparation of slides for plaintiffs' class council meeting: NCAA's responses to requests for productions; emails relating to search terms negotiations; list of NCAA custodians.  Also, create list of deponents and note their relevance, titles, and deposition dates; create list of nonparties that made productions and note their relevance. | 3.00 | $450.00 |
| 2/11/2014 | DJK | Search term organization/consolidation for presentation to Plaintiffs' counsel. | 0.70 | $331.10 |
| 2/11/2014 | DJK | Legal research regarding ███████████████ | 7.30 | $3,452.90 |
| 2/11/2014 | EAF | Revise response to motion to enjoin; draft Long-Form Notice; call with Mark Zamora; call with Steve W. Berman; multiple correspondence with Steve W. Berman and Rob Carey regarding strategy; review research regardin ██████████; conference with Dan Kurowski regarding same leadership issue. | 7.00 | $5,145.00 |
| 2/11/2014 | XSHC | Create chart of all MDL plaintiffs' counsel for tracking the receipt of signed protective orders and agreements to abide by Rule 408 in anticipation of 2/14/14 teleconference; save emails and orders sent by counsel to iManage; review MDL complaints and district court dockets to confirm all counsel are accounted for and included, editing master MDL service list as needed. | 2.00 | $300.00 |
| 2/12/2014 | DJK | Calls with Robert McBride and Nathan Tudor regarding NCAA case; internal correspondence regarding same. | 1.00 | $473.00 |

Client No.:   10270                                                                                    Page 9
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/12/2014 | DJK | Correspondence with Steve Berman regardin ███████ ██████ | 0.20 | $94.60 |
| 2/12/2014 | DJK | Continued legal research and memorandum drafting regarding Rule 23(g) appoitnments, emailed same to Beth Fegan for review. | 3.80 | $1,797.40 |
| 2/12/2014 | DJK | Correspondence to Beth Fegan regarding Smith v. State Farm Rule 23(g) opinion. | 0.10 | $47.30 |
| 2/12/2014 | EAF | Revise memorandum in support of motion for preliminary approval; draft memorandum to Steve W. Berman to prepare for Friday's call; revise injunction opposition; multiple correspondence with Plaintiffs' counsel; call with Steve W. Berman regarding strategy. | 6.00 | $4,410.00 |
| 2/12/2014 | XSHC | Draft appearances for Tim Scott and David Freydin re: Wolf v. NCAA and file on PACER. | 0.25 | $37.50 |
| 2/12/2014 | XSHC | Further updates to chart tracking MDL plaintiffs' counsels' submitions of signed protective orders and agrements to abide by Rule 408 in anticipation of 2/14/14 teleconference, as information is received throughout the day. | 0.50 | $75.00 |
| 2/12/2014 | XSHC | Attention to inserting pin cites and filling in blanks in Plaintiffs' Response in Opposition to Motion to Enjoin, collecting/downloading exhibits to motion, creating declaration of Steve Berman in support of response. | 1.50 | $225.00 |
| 2/13/2014 | EAF | Multiple calls with Steve W. Berman regarding ███████████; call with Dugan and Lewis; call with Dugan, Lewis and Zamora and Ari regarding leadership issues; multiple correspondence with plaintiffs' counsel regarding signed confidentiality agreements; preparation for all plaintiffs' counsel call. | 3.00 | $2,205.00 |
| 2/13/2014 | XSHC | Telephone call with John Nichols, counsel for Doughty plaintiffs, regarding issues with his firm's server due to extreme weather; email Beth Fegan that Mr. Nichols ████████████████ ████████████████████████████ | 0.25 | $37.50 |

Client No.:   10270                                                                              Page 10
Invoice No.:  267752129

| Date | | Description | Hours | Amount |
|------|------|------------|-------|--------|
| 2/13/2014 | XSHC | Further attention to finalizing pin cites and proofing Plaintiffs' Response in Opposition to Motion to Enjoin, collecting exhibits, and drafting declaration of Steve Berman in support of response; forward all to Beth Fegan. | 2.00 | $300.00 |
| 2/13/2014 | XSHC | Pull examples of motions for appointment as lead counsel from various cases for Tom Ahlering. | 0.25 | $37.50 |
| 2/13/2014 | TEA | Research and draft motion for appoitnment as lead counsel. | 12.20 | $5,124.00 |
| 2/14/2014 | DJK | Spoke with class member Roberto McBride regarding ███████ ████████████████████ | 0.20 | $94.60 |
| 2/14/2014 | DJK | Attended conference call meeting of plaintiffs' counsel. | 0.70 | $331.10 |
| 2/14/2014 | EAF | Prepare for all plaintiffs' call; call with Steve W. Berman regarding same; attend call; follow up with expert. | 3.50 | $2,572.50 |
| 2/14/2014 | RBC | Telephone conference re disclosure to all plaintiff's counsel; prepare for and participate in telephone conference with Corboy thereafter. | 3.25 | $2,388.75 |
| 2/14/2014 | XSHC | Proof Tom Ahlering's draft application for lead counsel for grammer, formatting. | 0.50 | $75.00 |
| 2/14/2014 | XSHC | Proof and edit Tom Ahlerlering's notes from 2/14/14 plaintiffs' conference call and put into memo format and forward to Beth Fegan, copying Tom Ahlering. | 0.75 | $112.50 |
| 2/14/2014 | TEA | Research and draft motion for appointment as lead counsel (7.5); participate in conference call amongst all Plaintiffs' attorneys (1.0). | 8.50 | $3,570.00 |
| 2/15/2014 | EAF | Prepare for and have call with Dr. Cantu; follow up email with Steve W. Berman regarding same. | 1.50 | $1,102.50 |
| 2/18/2014 | EAF | Call with Steve Berman regarding strategy; call with Steve | 4.50 | $3,307.50 |

Client No.:   10270                                                                                Page 11
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| | | Berman, Richard Lewis and Charles Zimmerman; call with Dr. Cantu regarding long-form notice; correspondence with defense counsel regarding same; correspondence with defense counsel regarding response to motion to enjoin. | | |
| 2/18/2014 | XSHC | Print draft response in opposition to motion to temporarily enjoin settlement negotiations, declaration in support thereof, and exhibits; organize same in conference room for Tom Ahlering's review. | 0.50 | $75.00 |
| 2/18/2014 | XSHC | Research action against Northwestern University on the National Labor Relations Board's website; record case information, review NLRB case and FOIA procedures; research ████████ ███████████████████████ email summary of findings to Beth Fegan and Dan Kurowski. | 1.00 | $150.00 |
| 2/18/2014 | XSHC | Draft notice of agreed motion to extend deadlines and related order. | 0.10 | $15.00 |
| 2/18/2014 | XSHC | Redact settlement terms sheet per Beth Fegan's instruction. | 0.10 | $15.00 |
| 2/18/2014 | TEA | Draft Notice of Motion and Proposed Order granting motion for extension of time and to extend deadlines contained in case management order. | 0.50 | $210.00 |
| 2/19/2014 | EAF | Multiple correspondence with plaintiffs' counsel regarding meet and confers; multiple correspondence with Steve Berman regarding strategy; revise motion and prepare for filing; call with Zamora. | 5.50 | $4,042.50 |
| 2/19/2014 | XSHC | Organize agreed motion and notice of motion for filing; review Judge Lee's standing order/case procedures; review Northern District of Illinois ECF User Guide re: filing motions and notices; electronically file pleadings; draft cover to Judge Lee; further edits to draft order and email order to Tom Ahlering for further action; save filed pleadings to worksite. | 0.80 | $120.00 |
| 2/19/2014 | TEA | Draft Notice of Motion and Proposed Order granting motion for extension of time and to extend deadlines contained in case management order; review and analyze correspondence | 1.00 | $420.00 |

| | | | | |
|---|---|---|---|---|
| | | regarding leadership issues; file motion for extension and draft correspondence regarding same. | | |
| 2/20/2014 | EAF | Call with Dr. Cantu regarding medical screening; multiple correspondence with Steve W. Berman regarding same. | 1.50 | $1,102.50 |
| 2/20/2014 | XSHC | Communications with National Labor Relations Board information officer regarding obtaining transcripts of the 2/14/14 and 2/18/14 hearings re: petition filed against Northwestern University; email summary of conversation to Dan Kurowski; left message with Dan Nelson, NLRB Assistant Regional Director, regarding transcripts, at information officer's suggestion. | 0.30 | $45.00 |
| 2/20/2014 | XSHC | Online investigation of the "LEGEND" study mentioned by expert Dr. Cantu; email description/summary of study to Beth Fegan. | 0.30 | $45.00 |
| 2/21/2014 | EAF | Correspondence with Johanna Spellman regarding settlement agreement. | 0.20 | $147.00 |
| 2/22/2014 | EAF | Correspondence and call with Mark Zamora; correspondence with Steve Berman regarding same. | 0.50 | $367.50 |
| 2/23/2014 | EAF | Work on drafting motion for preliminary approval. | 7.00 | $5,145.00 |
| 2/24/2014 | EAF | Draft memo in support of preliminary approval; correspondence with Steve Berman regarding same; follow up with Chris O'Hara regarding notice bids; correspondence with Steve Berman regarding meeting with Derek Owens. | 7.00 | $5,145.00 |
| 2/25/2014 | DJK | Continued research regarding ██████████████ ████████ . | 0.50 | $236.50 |
| 2/25/2014 | EAF | Correspondence with Rob Carey regarding Jessica Tonn complaint; draft and revise memorandum in support of preliminary approval; correspondence with Teresa Owens; call with Chris O'Hara regarding notice plan. | 5.60 | $4,116.00 |
| 2/26/2014 | EAF | Follow up regarding potential clients; revise Tonn complaint; correspondence with Rob Carey regarding same. | 3.00 | $2,205.00 |

Client No.:   10270                                                                                   Page 13
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| 2/26/2014 | RBC | Telephone conference with Jessica Tonn re ███ | 0.50 | $367.50 |
| 2/26/2014 | RBC | Communicate with co-counsel, Beth Fegan, Steve Berman and Jessica Tonn re ███ | 2.00 | $1,470.00 |
| 2/26/2014 | RBC | Work on Tonn complaint. | 0.75 | $551.25 |
| 2/27/2014 | EAF | Correspondence with Steve Berman regardin ███ ███ revise response; follow up with Steve Berman regarding personal injury meeting. | 1.50 | $1,102.50 |
| 2/28/2014 | EAF | Correspondence with Steve Berman regarding ███ ███ revise response; call with Mark Zamora regarding strategy. | 1.50 | $1,102.50 |
| 2/28/2014 | RBC | Work up of class rep student athlete. | 2.25 | $1,653.75 |
| 3/3/2014 | EAF | Correspondence with Jill Sperber regarding mediation and follow up with Steve Berman regarding same. | 0.50 | $367.50 |
| 3/4/2014 | EAF | Call with Teresa and Derek Owens regardin ███ | 1.00 | $735.00 |
| 3/13/2014 | EAF | Call with Dr. Cantu regarding ███; correspondence with Steve Berman regarding same. | 0.40 | $294.00 |
| 3/14/2014 | EAF | Call with Dr. Cantu; work on lead application. | 2.50 | $1,837.50 |
| 3/16/2014 | EAF | Revise opposition to injunction motion. | 1.00 | $735.00 |
| 3/17/2014 | DJK | Correspondence with Beth Fegan regarding circulation of hot documents; reviewed correspondence regarding additional plaintiffs. | 0.10 | $47.30 |
| 3/17/2014 | EAF | Revise opposition to injunction motion; revise Berman Declaration; multiple correspondence with Steve Berman regarding negotiations and strategy. | 1.50 | $1,102.50 |

Client No.:  10270                                                                  Page 14
Invoice No.:  267752129

| Date | | | | |
|---|---|---|---|---|
| 3/18/2014 | EAF | Review report from Dr. Stern; analyze same; multiple calls with Steve Berman regarding report and strategy; multiple calls with Dr. Cantu regarding report and process; call with Charles Zimmerman regarding process and extension; draft extension request; correspondence with NCAA regarding same. | 4.00 | $2,940.00 |
| 3/18/2014 | LWA | Telephone conference with class member re: █████ | 0.20 | $115.60 |
| 3/18/2014 | XSHC | Create string cite of the medical monitoring actions transferred to Judge Lee by the MDL Panel with case names and the numbers assigned to them by the NDIL; confirm universe of cases on PACER. | 0.30 | $45.00 |
| 3/19/2014 | EAF | Correspondence with Bucky Zimmerman regarding extension; call with Steve Berman regarding strategy; call with Steve Berman, Rich Lewis and Bucky Zimmerman regarding process and extension; revise motion. | 1.00 | $735.00 |
| 3/21/2014 | EAF | Analyz ████████████████████████████ ; research regarding same; draft responses. | 7.00 | $5,145.00 |
| 3/21/2014 | XSHC | Draft cover letter to Judge Lee enclosing courtesy copies. | 0.10 | $15.00 |
| 3/21/2014 | TEA | Review Edelson LLC's response to motion for extension of time; correspond with EAF and SWB re: same(0.4); correspond regarding status date with NCAA and all plaintiffs counsel and contact clerk repeatedly to establish new status hearing date. | 2.30 | $966.00 |
| 3/24/2014 | EAF | Analyze █████████████████ research regarding same; draft memo to Steve Berman regarcing same. | 8.00 | $5,880.00 |
| 3/25/2014 | EAF | Correspondence with Steve Berman regarding revisions to send to Lewis; revise memorandum regarding ████████ correspondence regarding follow up call. | 3.50 | $2,572.50 |
| 3/31/2014 | EAF | Follow up with Dr. Cantu and Steve Berman regarding ████ | 0.50 | $367.50 |

Client No.:   10270                                                                                          Page 15
Invoice No.:   267752129

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 4/1/2014 | DJK | Correspondence and conversations regarding docket issues and client representation listings. | 0.10 | $47.30 |
| 4/1/2014 | EAF | Correspondence with Dr. Cantu and Sharon Hoover regarding expert call. | 0.20 | $147.00 |
| 4/1/2014 | XSHC | Communications with clerk of the Northern District of Illinois re: transferring MDL attorney appearances for Arrington plaintiffs. | 0.40 | $60.00 |
| 4/2/2014 | EAF | Analyze and provide outline of positions t ███████ ████████ to Steve Berman; call with Steve Berman regarding strategy and process. | 1.50 | $1,102.50 |
| 4/3/2014 | EAF | Conference call with medical monitoring plaintiffs regarding ████ ████████; conference call with Dr. Cantu regarding same. | 1.50 | $1,102.50 |
| 4/3/2014 | TEA | Participate in conference call regardin ████████████ ████████████ | 0.50 | $210.00 |
| 4/9/2014 | DJK | Call with Judge Lee's courtroom deputy regarding 4/14 hearing logistics; correspondence with Beth Fegan regarding same. | 0.30 | $141.90 |
| 4/9/2014 | DJK | Drafted email to all counsel regarding Monday's hearing. | 0.60 | $283.80 |
| 4/9/2014 | DJK | Correspondence with Beth Fegan regarding upcoming court conference. | 0.20 | $94.60 |
| 4/9/2014 | EAF | Prepare for and attend Rule 408 meeting with Lewis, Zimmerman and Steve Berman via conference call. | 1.50 | $1,102.50 |
| 4/10/2014 | XSHC | Create table of attorneys attending 4/14/14 hearing via teleconference, including firm name and case; update as attorneys confirm attendance. | 0.20 | $30.00 |
| 4/10/2014 | XSHC | Communications with clerk of the Northern District of Illinois regarding party associations reflected by court's docket sheet; draft attorney appearances. | 0.40 | $60.00 |

Client No.:    10270                                                                    Page 16
Invoice No.:  267752129

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 4/11/2014 | DJK | Prepare for next week's hearing by forwarding court telephonic attendees. | 0.10 | $47.30 |
| 4/11/2014 | DJK | Call with Michael Redford regarding ███████████ ████████ | 0.60 | $283.80 |
| 4/11/2014 | XSHC | Update class member contact list; save summary of Dan Kurowski's telephone interview to iManage. | 0.10 | $15.00 |
| 4/11/2014 | XSHC | Update table of Attorneys Attending Monday, April 14, 2014 Court Hearing via Teleconference, including firm and case names, as confirmations are emailed. | 0.20 | $30.00 |
| 4/14/2014 | EAF | Prepare for and attend hearing; travel to and from hearing. | 4.00 | $2,940.00 |
| 4/14/2014 | XSHC | Update table of Attorneys Attending Monday, April 14, 2014 Court Hearing via Teleconference, including firm and case names, email final list to Dan Kurowski. | 0.10 | $15.00 |
| 4/15/2014 | EAF | Work on settlement; multiple correspondence with Steve Berman regarding strategy and actuaries; correspondence and call with Dr. Cantu regarding ████████████████ conduct analysis of ███████████████████████; correspondence with Mark Mester regarding actuaries and other mediation issues; correspondence with Judge Andersen regarding potential mediation. | 8.00 | $5,880.00 |
| 4/15/2014 | XSHC | Communications with class member Todd Scott; update log of class member contacts and forward information to Tom Ahlering. | 0.20 | $30.00 |
| 4/15/2014 | XSHC | Research and confirm telephone numbers for Jenni Biggs at Towers Watson and Raji Bhagavatula at Milliman. | 0.10 | $15.00 |
| 4/15/2014 | XSHC | Search Defendant's production for ██████████ ███████████████████████████████████ input figures into spreadsheet. | 6.20 | $930.00 |

Client No.:   10270                                                                                       Page 17
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2014 | DJK | Spoke with Stacy Kostopoulos regarding Stefan Kostopoulos; correspondence with Beth Fegan and Steve Berman regarding same. | 0.80 | $378.40 |
| 4/16/2014 | EAF | Analyz ▮▮▮▮▮▮▮▮▮▮ correspondence with Steve Berman regarding same. | 6.50 | $4,777.50 |
| 4/16/2014 | XSHC | Draft email to Beth Fegan discussion ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.30 | $45.00 |
| 4/16/2014 | XSHC | Docket court order resetting case management deadlines and save order to iManage. | 0.20 | $30.00 |
| 4/16/2014 | XSHC | Save Tom Ahlering's interview notes of Todd Scott to iManage and update class member spreadsheet with additional information from notes. | 0.10 | $15.00 |
| 4/17/2014 | DJK | Research regarding miscellaneous Colorado legal issues. | 0.70 | $331.10 |
| 4/17/2014 | EAF | Call with Bruce Deal and Steve W.Berman regarding valuation of fund; revise valuation estimates. | 2.50 | $1,837.50 |
| 4/17/2014 | XSHC | Search for attachments to 2013 email forwarding NCAA catastrophic insurance materials to team and send as download link to Jon King. | 0.20 | $30.00 |
| 4/17/2014 | XSHC | Save summaries of Dan Kurowski's interview with Stacy Kostopoulos regarding ▮▮▮▮▮▮▮▮ and Diana Hall and Dave Hall, regarding ▮▮▮▮▮▮▮ to iManage and update class member contact log with interview details. | 0.20 | $30.00 |
| 4/18/2014 | DJK | Spoke with Leif Garrison regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 0.10 | $47.30 |
| 4/18/2014 | EAF | Call with Bruce Deal and Steve Berman regarding valuation of fund; pull together documents and analysis for Bruce Deal. | 4.50 | $3,307.50 |
| 4/21/2014 | DJK | Follow-up to prior class member contacts. | 0.30 | $141.90 |

Client No.:   10270                                                                              Page 18
Invoice No.:  267752129

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 4/21/2014 | EAF | Call with Analysis Group for presentation on Webex; call with Steve Berman regarding same; correspondence with Jessica Horewitz ▮▮▮▮▮▮▮▮▮▮▮; work on leadership proposal per Steve Berman. | 2.50 | $1,837.50 |
| 4/22/2014 | EAF | Review proposed budget from analysis group; correspondence with Steve Berman regarding same; revise Memorandum of Understanding; correspondence with Steve Berman regarding strategy; revise Memorandum of Understanding and Exhibits and prepare email for Steve Berman to send to Hausfeld group; schedule mediation with Judge Andersen and prepare binders of materials for him. | 4.50 | $3,307.50 |
| 4/22/2014 | XSHC | Check PACER dockets and update, proof MDL service list. | 0.90 | $135.00 |
| 4/23/2014 | EAF | Draft mediation statement. | 3.50 | $2,572.50 |
| 4/24/2014 | EAF | Call with Judge Andersen; call with Latham regarding mediation bill and politics of payment; correspondence with Matthew Barrett at Analysis Group regarding epidemiological issues. | 3.00 | $2,205.00 |
| 4/28/2014 | EAF | Review Memorandum of Understanding and current issues and outline for Steve Berman; draft mediation statement; correspondence with Matthew Barrett regarding epidemiology questions; correspondence with Dr. Cantu regarding conference call with experts. | 4.00 | $2,940.00 |
| 5/1/2014 | EAF | Follow up on withdrawal of joinders in motion for temporary injunction. | 0.50 | $367.50 |
| 5/1/2014 | TEA | Track all joinder motions and withdrawals of motions to enjoin settlement negotiations; draft correspondence regarding same; draft chart regarding same. | 3.50 | $1,470.00 |
| 5/2/2014 | EAF | Call with Steve Berman, Dr. Cantu and actuarial experts to prepare for mediation; draft mediation statement; correspondence with defense counsel regarding same. | 4.50 | $3,307.50 |

| | | | | |
|---|---|---|---|---|
| Client No.: | 10270 | | | Page 19 |
| Invoice No.: | 267752129 | | | |

| | | | | |
|---|---|---|---|---|
| 5/2/2014 | TEA | Review and analyze withdrawal of motions to enjoin settlement negotiations; conduct research regardin ███████████ ████████ | 5.50 | $2,310.00 |
| 5/4/2014 | EAF | Draft mediation statement. | 1.50 | $1,102.50 |
| 5/5/2014 | EAF | Draft and revise mediation statement. | 2.00 | $1,470.00 |
| 5/7/2014 | DJK | Correspondence regarding production of NCAA documents to other plaintiffs counsel. | 0.10 | $47.30 |
| 5/7/2014 | EAF | Correspondence with Steve Berman regarding ███████; revise email to co-counsel with ███████████████; finalize mediation brief to send to Judge Andersen; draft leadership CMO; revise lead counsel application. | 7.00 | $5,145.00 |
| 5/7/2014 | XSHC | Collect and organize original CDs, DVDs, and hard drives produced by Defendant and prepare for vendor for duplication; create index of the media, including bates ranges, passwords, disk titles. | 2.00 | $300.00 |
| 5/8/2014 | CLF | Proof Application for Lead and citecheck same. | 1.00 | $200.00 |
| 5/8/2014 | DJK | Work regarding drafting of letter to Jay Edelson. | 1.90 | $898.70 |
| 5/8/2014 | EAF | Expert Committee meeting to discuss assumptions and planning for actuarial analysis; conference call with Steve Berman and Analysis Group for preparation for mediation; work on issues related to mediation; correspondence with co-counsel regarding revisions to leadership CMO; prepare for mediation; call with Mark Zamora regarding leadership issues; draft joint leadership application; draft supplemental mediation statement. | 8.00 | $5,880.00 |
| 5/8/2014 | XSHC | Prepare declaration of Steve Berman in support of application for lead counsel and collect exhibits thereto. | 1.50 | $225.00 |
| 5/8/2014 | XSHC | Communications with vendors for turn-around and cost estimates re: copying Defendant's productions; attention to chart of the 70 CD/DVD and 2 hard drives produced by Defendant including media labels/names, bates ranges, and passwords. | 1.40 | $210.00 |

Client No.: 10270                                                                                          Page 20
Invoice No.: 267752129

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 5/8/2014 | TEA | Conduct research regardin ███████████████ ████████████████ draft memorandum regarding same. | 5.00 | $2,100.00 |
| 5/9/2014 | DJK | Correspondence with Steve Berman regarding ███████ ████████████ correspondence with Jon King regarding scheduling call. | 0.20 | $94.60 |
| 5/9/2014 | EAF | Prepare for mediation; draft supplemental mediation statement; draft joint application for leadership; call and correspondence with Mark Zamora regarding same; correspondence with Dugan regarding same; correspondence with Lewis regarding same. | 6.50 | $4,777.50 |
| 5/9/2014 | XSHC | Section b of ncaa's filing. | 1.20 | $180.00 |
| 5/9/2014 | XSHC | Further attention to drafting, editing, revising Steve Berman's declaration in support of appointment as lead plaintiffs' counsel, gathering and preparing exhibits thereto, and revising/editing application for appointment of lead plaintiff's counsel; file pleadings via ECF; email proposed order to Judge Lee; draft cover letter for courtesy copies to Judge Lee. | 3.60 | $540.00 |
| 5/9/2014 | TEA | Research and review all related cases filed in all jurisdictions and review and analyze which actions to tag in MDL; draft memorandum regarding same; conduct research regarding ██████████████████████████████████ ███ draft memorandum regarding same. | 9.50 | $3,990.00 |
| 5/10/2014 | EAF | Call with Judge Andersen to prepare for mediation; correspondence with Steve Berman regarding same. | 1.50 | $1,102.50 |
| 5/10/2014 | TEA | Research and review all related cases filed in all jurisdiction and review and analyze which actions to tag in MDL; draft memorandum regarding same. | 1.20 | $504.00 |
| 5/12/2014 | EAF | Mediation at JAMS; travel to and from JAMS Chicago. | 9.00 | $6,615.00 |
| 5/12/2014 | XSHC | Save recent filings to iManage. | 0.10 | $15.00 |

Client No.:   10270                                                                              Page 21
Invoice No.:  267752129

| Date | | | | |
|------|------|------|------|------|
| 5/12/2014 | TEA | Draft notice of tag along actions; correspond regarding same. | 2.50 | $1,050.00 |
| 5/13/2014 | AM | Review new client packet and provide comments per Rob Carey. | 0.50 | $79.00 |
| 5/13/2014 | EAF | Call with Steve W. Berman regarding call with Judge Anderson; draft joint motion for extension of dates; correspondence and meet and confers with Edelson and defense counsel; two calls with mediator regarding same. | 10.50 | $7,717.50 |
| 5/13/2014 | XSHC | Draft notice of motion and agreed order for Parties' joint agreed motion for 60-day stay and resetting case management conference; review NDIL ECF filing procedures; prepare and file pleadings on ECF; email proposed order to Judge; prepare courtesty copies and send to Judge. | 1.60 | $240.00 |
| 5/13/2014 | XSHC | Communications with Marcus Coates, DTI Global, to arrange pick up of media and duplication of same. | 0.10 | $15.00 |
| 5/13/2014 | TEA | Research the issue regarding ███████████████ ██████████████ for purposes of drafting opposition to Edelson Motion for Lead Counsel. | 7.50 | $3,150.00 |
| 5/14/2014 | DJK | Reviewed court filings regarding Joint Motion for 60-Day Stay. | 0.10 | $47.30 |
| 5/14/2014 | EAF | Draft settlement agreement and related documents; draft and file corrected motion for stay; correspondence with Steve Berman regarding same; correspondence with Bucky Zimmerman regarding motion to stay; draft objection to Edelson application; correspondence with EC regarding same. | 8.00 | $5,880.00 |
| 5/14/2014 | XSHC | Save joint agreed motion for 60-day stay and notice thereof to iManage and docket hearing date; revise cover letter to Judge Lee. | 0.20 | $30.00 |
| 5/14/2014 | TEA | Research the issue ███████████████████ ████████████ for purposes of drafting opposition to | 9.50 | $3,990.00 |

Client No.:   10270                                                                          Page 22
Invoice No.:  267752129

|            |      | Edelson Motion for Lead Counsel; draft opposition to Jay Edelson Motion for Lead Counsel. |      |           |
|------------|------|-------------------------------------------------------------------------------------------|------|-----------|
| 5/15/2014  | CLF  | Proof Objection. Citecheck same. Make edits. Prepare Certificate of Service. Prepare for filing. Finalize and efile. | 3.80 | $760.00   |
| 5/15/2014  | DJK  | Reviewed court filings regarding leadership appointment issues. | 0.10 | $47.30    |
| 5/15/2014  | DJK  | Spoke with Sheila Carey regarding document production set for Edelson PC; revised letter producing same. | 0.30 | $141.90   |
| 5/15/2014  | EAF  | Draft settlement agreement and related documents; follow up regarding production copies for Edelson. | 7.00 | $5,145.00 |
| 5/15/2014  | XSHC | Investigate issues with 4 DVDs that DTI was not able to copy re: NCAA's Arrington production media; communications with DTI regarding problem disk. | 1.40 | $210.00   |
| 5/16/2014  | EAF  | Draft settlement agreement and related documents. | 3.00 | $2,205.00 |
| 5/16/2014  | XSHC | Update letter to Edelson per recent communications with DTI Global. | 0.20 | $30.00    |
| 5/18/2014  | EAF  | Draft settlement agreement. | 7.00 | $5,145.00 |
| 5/19/2014  | EAF  | Correspondence with Steve Berman regarding preliminary approval; review Lewis' comments on powerpoint and provide analysis to experts for review; follow up for Garretson claims administration call; research regarding medical monitoring administration; call with James Dugan. | 3.00 | $2,205.00 |
| 5/19/2014  | XSHC | Create and format word version of qualified HIPPA protective order entered in the case for Tom Ahlering. | 0.20 | $30.00    |
| 5/19/2014  | TEA  | Revise settlement agreement and draft HIPPA Protective Order. | 3.50 | $1,470.00 |
| 5/20/2014  | EAF  | Correspondence with Rich Lewis and Steve Berman regarding Dr. Stern; correspondence with Steve Berman regarding settlement | 8.50 | $6,247.50 |

Client No.:   10270                                                                                          Page 23
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| | | agreement and exhibits; revise same; correspondence with Executive Committee regarding review of Settlement Agreement. | | |
| 5/21/2014 | EAF | Call with Steve Berman, James Dugan and Garretson Resolution Group; call with Dr. Cantu and Analysis Group to review issues raised by Rich Lewis; prepare for hearing; correspondence with defense counsel regarding hearing presentation; follow up with Edelson regarding production; work on settlement issues. | 7.00 | $5,145.00 |
| 5/21/2014 | XSHC | Download and forward notice issued by the National Labor Review Board in the case Northwestern University v. College Athletes Players Association, NLRB Case 13-RC-121359. | 0.10 | $15.00 |
| 5/21/2014 | XSHC | Review vendor invoice re: media duplication and compare to original cost estimates, edit cover letter. | 0.20 | $30.00 |
| 5/21/2014 | SWB | Telephone conference with claims expert; Telephone conference with Analysis Group re ███████. | 2.00 | $1,900.00 |
| 5/22/2014 | EAF | Prepare for hearing; attend hearing on joint agreed motion to stay; travel to and from court; review suggestions from Rich Lewis to settlement agreement and related exhibits; revise settlement agreement and exhibits; review presentation from Garretson Resolution Group regarding medical monitoring program; correspondence with Executive Committee regarding hearing outcome. | 8.00 | $5,880.00 |
| 5/22/2014 | SWB | Review co-counsel edits. | 1.00 | $950.00 |
| 5/22/2014 | TEA | Prepare for, travel to, and attend motion hearing regarding motion to stay. | 3.50 | $1,470.00 |
| 5/23/2014 | EAF | Call with Tom Sobol regarding ███████ ███████ correspondence with Steve Berman regarding same; review Garretson proposal documents; follow up with Dr. Cantu and Analysis Group to schedule next meetings with Rich Lewis; revise settlement agreement and exhibits; correspondence with Rich Lewis regarding ███████ ███████. | 5.00 | $3,675.00 |

Client No.:   10270                                                                          Page 24
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| 5/28/2014 | EAF | Meeting with Jay Dugan and Matt Garretson regarding proposal; travel to and from meeting. | 2.00 | $1,470.00 |
| 5/29/2014 | EAF | Review timeline for preliminary approval and follow up on to do list; correspondence with Dr. Cantu and Analysis Group regarding follow up session with Rich Lewis. | 1.00 | $735.00 |
| 6/3/2014 | EAF | Work on settlement issues; attend trial run Webex by the Analysis Group ██████████ prepare for same with call with Matthew Barrett; correspondence and call with Steve W. Berman; correspondence with Rich Lewis regarding questions; review updated powerpoint for tomorrow's presentation. | 6.00 | $4,410.00 |
| 6/4/2014 | DJK | Reviewed court filing regarding defense counsel notice of withdrawal; order granting same. | 0.10 | $47.30 |
| 6/4/2014 | DJK | Correspondence with recent class member contacts; documented calls in class member contact log and emailed Steve Berman regarding same. | 2.70 | $1,277.10 |
| 6/4/2014 | EAF | Work on settlement issues; attend actual Webex by the Analysis Group on ██████████ prepare for same with call with Matthew Barrett; correspondence with Steve W. Berman regarding payments in tranches. | 4.00 | $2,940.00 |
| 6/5/2014 | EAF | Correspondence with Rich Lewis regarding powerpoint and other inquiries for Analysis Group. | 0.50 | $367.50 |
| 6/6/2014 | DJK | Spoke with Harry Stribling; emailed call summary to Steve Berman. | 0.60 | $283.80 |
| 6/6/2014 | EAF | Research regarding ██████████ correspondence with Steve W. Berman regarding same. | 2.00 | $1,470.00 |
| 6/10/2014 | DJK | Reviewed W.D. Pa Motion to Dismiss denial order of case against the NCAA. | 0.10 | $47.30 |
| 6/11/2014 | TEA | Conduct research and review and analyze medical monitoring aspect of Deepwater Horizon settlement as well as expert reports | 3.50 | $1,470.00 |

Client No.:   10270                                                                    Page 25
Invoice No.:  267752129

regarding medical monitoring submitted in support of preliminary approval.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 6/12/2014 | EAF | Research regarding experts in Deepwater Horizon MDL medical monitoring settlement; correspondence with Steve Berman regarding same. | 0.50 | $367.50 |
| 6/13/2014 | DJK | Spoke with class member Joe Fiola; email correspondence with Steve Berman regarding same. | 0.50 | $236.50 |
| 6/13/2014 | EAF | Correspondence with Judge Andersen regarding settlement; correspondence with Steve Berman regarding same. | 0.30 | $220.50 |
| 6/17/2014 | EAF | Research regarding ███████████████████████ ███████████ | 1.00 | $735.00 |
| 6/18/2014 | DJK | Spoke with class member Wendell Phillips; emailed Steve Berman regarding same. | 0.40 | $189.20 |
| 6/18/2014 | EAF | Research for preliminary approval. | 2.50 | $1,837.50 |
| 6/19/2014 | EAF | Correspondence with Steve Berman regarding Garretson; follow up with Dugan regarding Garretson and solicitation of bid for settlement administration; confernece call regarding same; draft and revise settlement documents. | 4.00 | $2,940.00 |
| 6/20/2014 | EAF | Conference call. | 0.50 | $367.50 |
| 6/23/2014 | EAF | Call with Gilardi regarding notice program. | 0.50 | $367.50 |
| 6/24/2014 | EAF | Review correspondence from Garretson Group requesting additional materials; correspondence with Analysis Group regarding conference call; work on settlement papers. | 2.50 | $1,837.50 |
| 6/25/2014 | DJK | Spoke with class members Brandon Combs, Keller Brand and Kevin Steinke regarding ████████████. | 1.40 | $662.20 |
| 6/25/2014 | EAF | Review materials from Analysis Group for tomorrow's meeting. | 1.00 | $735.00 |

Client No.:   10270                                                                          Page 26
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/26/2014 | DJK | Briefly reviewed revised NFL concussion settlement; emailed Beth Fegan regarding same. | 0.10 | $47.30 |
| 6/26/2014 | EAF | Call with Analysis Group and Garretson regarding ████████; multiple correspondence with Barrett regarding ████████████████; analyze revised NFL settlement. | 3.00 | $2,205.00 |
| 6/27/2014 | DJK | Pulled complete NFL settlement papers; briefly reviewed same. | 0.20 | $94.60 |
| 6/27/2014 | EAF | Analyze revised NFL settlement as it relates to medical monitoring. | 1.50 | $1,102.50 |
| 7/1/2014 | EAF | Correspondence with Charles Zimmerman; review changes to Settlement Agreement from NCAA; revise same and correspondence with Steve Berman regarding comments; correspondence with Steve Berman regarding ████████ ████████████. | 4.00 | $2,940.00 |
| 7/2/2014 | EAF | Correspondence with co-counsel regarding Riddell and settlement administration; provide analysis of current settlement agreement to Joe Siprut; correspondence with Charles Zimmerman and Rich Lewis regarding revised settlement agreement; work on settlement agreement related documents. | 7.50 | $5,512.50 |
| 7/3/2014 | EAF | Work on settlement papers; correspondence with co-counsel regarding negotiations; correspondence with Steve Berman and defense counsel regarding settlement papers; correspondence with Garretson regarding proposal. | 2.00 | $1,470.00 |
| 7/4/2014 | EAF | Correspondence with Steve Berman regarding Garretson proposal. | 0.20 | $147.00 |
| 7/7/2014 | EAF | Review Garretson proposal; correspondence with Steve Berman regarding same; conference with Tom Ahlering regarding motion for preliminary approval; work regarding same; correspondence with Chris O'Hara regarding notice proposal from Gilardi; review news release and ████████████████; follow up with Analysis Group regarding ████████; review NFL settlement and analyze baseline assessment | 7.00 | $5,145.00 |

Client No.:   10270                                                                    Page 27
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| | | program set-up and administration proposal. | | |
| 7/7/2014 | TEA | Draft memorandum in support of motion for preliminary approval. | 8.50 | $3,570.00 |
| 7/7/2014 | XSLM | Retrieved a copy of the Settlement Agreement referenced by opposing counsel in the case of Aurora Dairy Corp. Organic Milk Marketing And Sales Practices Litigation. | 0.30 | $45.00 |
| 7/8/2014 | EAF | Prepare talking points regarding current status of settlement negotiations for call with defense counsel; call with Steve Berman regarding ███████████████████████████████ ████████████████ call with defense counsel regarding settlement agreement revisions; analyze ███████ and correspondence with Steve Berman regarding same; review Lewis' revisions to settlement agreement and comments to same; correspondence with Steve Berman regarding same; multiple emails to defense counsel forwarding requested information and data on settlement issues. | 8.00 | $5,880.00 |
| 7/8/2014 | TEA | Draft memorandum in support of motion for preliminary approval. | 9.50 | $3,990.00 |
| 7/9/2014 | EAF | Call with Dugan and Garretson regarding ██████████████ follow up email with Steve Berman regarding same; correspondence with Steve Berman regarding revised settlement agreement; prepare chart of TO DO Items for preliminary approval of settlement; work on preliminary approval papers. | 8.00 | $5,880.00 |
| 7/9/2014 | TEA | Draft memorandum in support of motion for preliminary approval. | 9.50 | $3,990.00 |
| 7/10/2014 | EAF | Call with Dugan and Garretson regarding ████████████ call with Epiq regarding Notice and Claims administration proposal; prepare ██████████████████████████ ████████████ revise planning list for preliminary approval and correspondence with Steve Berman regarding same; correspondence with Rich Lewis regarding settlement issues; correspondence with Steve Berman and Chris O'Hara regarding NFL short form notice; work on ████████████████ | 9.00 | $6,615.00 |

Client No.:   10270                                                                                    Page 28
Invoice No.:  267752129

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 7/10/2014 | TEA | Draft memorandum in support of motion for preliminary approval. | 10.00 | $4,200.00 |
| 7/11/2014 | EAF | Work on settlement issues; preliminary approval papers, expert reports; multiple communications with Steve Berman regarding same. | 6.00 | $4,410.00 |
| 7/11/2014 | TEA | Draft memorandum in support of motion for preliminary approval. | 9.50 | $3,990.00 |
| 7/12/2014 | EAF | Correspondence with Steve Berman and defense counsel regarding extension issues; work on settlement; revise motion for preliminary approval. | 2.50 | $1,837.50 |
| 7/12/2014 | TEA | Draft memorandum in support of motion for preliminary approval. | 3.50 | $1,470.00 |
| 7/13/2014 | EAF | Draft and revise motion for preliminary approval of settlement. | 8.50 | $6,247.50 |
| 7/14/2014 | EAF | Call with Dr. Cantu regarding settlement; call with Matthew Barrett regarding Analysis Group expert report and multiple communications with Barrett regarding same; call with Jon Paschal regarding ██████████████ and review spreadsheet analysis regarding same; multiple correspondence with Steve Berman and Mark Mester regarding settlement presentation strategy; draft and revise Memo in support of Motion for Preliminary Approval; research for same. | 10.00 | $7,350.00 |
| 7/14/2014 | XSLM | Reviewed court docket in twelve (12) related cases in various districts to determine number of plaintiffs. Verified the plaintiff count has remained the same in the transfer of such casees into the Northern District of IL. | 1.00 | $150.00 |
| 7/15/2014 | EAF | Review ████████████████ call regarding same; revise settlement agreement; draft and revise Dr. Cantu report in support of motion for class certification; calls with Steve W. Berman regarding planning and strategy; correspondence w2ith Dr. Cantu regarding ████████ call with Garretson regarding Medical Evaluaion costs and questions regarding imaging; | 9.00 | $6,615.00 |

Client No.:   10270                                                                                     Page 29
Invoice No.:  267752129

correspondence with defense counsel regarding same.

| 7/16/2014 | EAF | Call with Steve Berman and Dr. Cantu regarding █████ ████████████████████ review current senstivity analysis and correspondence with Steve Berman regarding same; revise ███████████ and settlement agrement based on ███████████; draft Cantu report; draft preliminary approval papers; correspondence with Analysis Group regarding ███████████; revise settlement agreement and correspondence with Steve Berman and Dr. Cantu regarding same. | 7.50 | $5,512.50 |
|---|---|---|---|---|
| 7/17/2014 | DJK | Call with Kyle Nunn regarding ███████████ email to Steve Berman summarizing call. | 1.30 | $614.90 |
| 7/17/2014 | EAF | Revise Analysis Group report; correspondence with Steve Berman regarding same; correspondence with expert regarding same; draft memorandum to class rep counsel regarding ███████ ███████████ | 6.50 | $4,777.50 |
| 7/17/2014 | TEA | Conduct research regarding ███████████████████████████ draft memorandum regarding same. | 6.00 | $2,520.00 |
| 7/18/2014 | DJK | Reviewed memorandum to plaintiffs' counsel regarding settlement status from Beth Fegan. | 0.10 | $47.30 |
| 7/18/2014 | EAF | Call with Steve Berman and Analysis Group regarding expert report for settlement; and suggested revisions to same; revise same; call with Matt Garretson regarding administration proposal; correspondence with Steve Berman regarding same; revise memorandum to class rep counsel regarding ███████ | 6.00 | $4,410.00 |
| 7/18/2014 | TEA | Conduct research regarding ███████████████████████████ draft memorandum regarding same. | 8.50 | $3,570.00 |
| 7/19/2014 | EAF | Correspondence with Steve Berman regarding Andersen and Phillips declarations; correspondence with Garretson regarding ███████████. | 0.50 | $367.50 |

Client No.:   10270                                                                                        Page 30
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| 7/21/2014 | EAF | Call with Dr. Cantu and Steve Berman regarding expert report for preliminary approval; call with J. Barton Goplerud regarding class rep approval for preliminary approval; call with defense counsel regarding settlement; draft letter to clients regarding settlement; revise Cantu expert report; correspondence with Cantu regarding expert report; review updated sensitivity analysis on sufficiency of settlement fund. | 7.00 | $5,145.00 |
| 7/21/2014 | TEA | Conduct research regarding ███████████████████████ ██████████ draft memorandum regarding same. | 9.20 | $3,864.00 |
| 7/22/2014 | CLF | Citecheck and manual check Westlaw cites re memorandum  in support of preliminary approval of settlement. Quote check same. | 7.50 | $1,500.00 |
| 7/22/2014 | DJK | Spoke with Sue Hengel regardin ███████████ email to Steve Berman regarding same. | 1.10 | $520.30 |
| 7/22/2014 | DJK | Researched ██████████████████ | 1.10 | $520.30 |
| 7/22/2014 | TEA | Conduct research regarding ███████████████████████ ██████████ draft memorandum regarding same. | 9.10 | $3,822.00 |
| 7/23/2014 | TEA | Conduct research regardin ████████████████████████ ████ draft memorandum regarding same; research and analyze ████████████████ correspond with SWB regarding same. | 8.60 | $3,612.00 |
| 7/23/2014 | XSLM | Consulted with Flexer regarding finalization of memorandum for filing with the court. Cite-checked and proofread memorandum from Ahlering to Berman. | 1.50 | $225.00 |
| 7/24/2014 | CLF | Review and revise TOA. Proof Preliminary Approval brief. | 3.50 | $700.00 |
| 7/24/2014 | DJK | Spoke with former student-athlete Paul MacKenzie; emailed Steve Berman regarding same. | 0.30 | $141.90 |

Client No.:   10270                                                                          Page 31
Invoice No.:  267752129

| 7/24/2014 | EAF | Draft and revise Settlement Agreement, Long Form Notice, Short Form Notice, Preliminary Approval Order, Memorandum ISO Preliminary Approval, Motion for Preliminary Approval and Berman Declaration; research for brief; call with Dr. Cantu regarding Analysis Group report; revise same; call with Matthew Barrett regarding Cantu's comments to report; call with Johanna Spellman regarding Medical Science Committee appointees; call with Dr. Cantu regarding same; emails with defense counsel regarding same; call with Judge Andersen regaring procedural issues; multiple calls and correspondence with Steve Berman regarding settlement issues and strategy; correspondence with Derek and Teresa Owens regarding █████████; call with J. Barton Goplerud and Sean Sweeney regarding █████████. | 13.00 | $9,555.00 |
| 7/24/2014 | TEA | Draft settlement FAQ in preparation for settlement announcement and for posting on settlement website; correspond with Steve Berman regarding same. | 8.80 | $3,696.00 |
| 7/24/2014 | XSLM | Formatted Class Settlement Frequently Asked Questions section of the proposed website regarding the Medical Monitoring Program; Set and inserted hyperlinks. | 2.00 | $300.00 |
| 7/25/2014 | CLF | Review and revise TOA. Proof and make edits to Preliminary Approval brief. | 6.00 | $1,200.00 |
| 7/25/2014 | EAF | Draft and revise Settlement Agreement, Long Form Notice, Short Form Notice, Preliminary Approval Order, Memorandum ISO Preliminary Approval, Motion for Preliminary Approval and Berman Declaration; review Analysis Group sensitivity runs; research for same; suggest revisions to same; multiple calls and correspondence with Steve Berman regarding call with Judge Andersen regarding mediation declaration and revise same; multiple calls and correspondence with Steve Berman regarding settlement issues and strategy; call with Derek and Teresa Owens regardin █████████; revise FAQs for settlement website. | 13.00 | $9,555.00 |
| 7/25/2014 | TEA | Draft settlement FAQ in preparation for settlement announcement and for posting on settlement website; correspond with Steve Berman regarding same. | 8.20 | $3,444.00 |

Client No.: 10270                                                                                            Page 32
Invoice No.: 267752129

| 7/25/2014 | XSLM | Updated the proposed website FAQ portion to include revised questions and corresponding hyperlinks. Inserted citations to the Settlement Agreement and to Dr. Cantu's Report into the brief. | 3.50 | $525.00 |
|-----------|------|------|------|------|
| 7/26/2014 | EAF | Revise Andersen declaration; correspondencde with defense counsel regarding same; call with Judge Andersen regarding same; review long form notice revisions from defense counsel; correspondence with defense counsel regarding same; review revisiosn to preliminary approval brief from co-counsel; revise preliminary approval brief; draft motion for excess pages; draft notice of motion; correspondence with defense counsel regarding MSC; correspondence with Steve Berman regarding status. | 8.00 | $5,880.00 |
| 7/27/2014 | EAF | Revise Andersen declaration per NCAA comments; correspondence with Judge Andersen regarding same; revise long form notice; correspondence with Steve Berman regarding status; review comments from Joe Siprut regarding brief; revise brief; revise Settlement Agreement; correspondence with Steve Berman regarding same; correspondence with Steve Berman and Mark Mester regarding status. | 7.50 | $5,512.50 |
| 7/27/2014 | TEA | Travel to, prepare for and meet with Judge Anderson at his office regarding declaration in support of motion for preliminary approval; draft settlement FAQ in preparation for settlement announcement and for posting on settlement website; correspond with Steve Berman regarding same. | 8.00 | $3,360.00 |
| 7/28/2014 | CLF | Proof motion for overlength brief, notice and Berman declaration. Proof motion for preliminary approval. Make edits to same. Prepare certificate of service. Finalize all documents. | 5.50 | $1,100.00 |
| 7/28/2014 | EAF | Draft and revise Settlement Agreement; finalize exhibits; call with Dr. Cantu regarding long notice revisions; multiple press calls; revise motion for preliminary approval; revise expert report; meeting with Steve Berman to prepare for hearing; filing package with court. | 14.00 | $10,290.00 |
| 7/28/2014 | TEA | Coordinate and finalize motion for preliminary approval and all exhibits in support thereof. | 5.50 | $2,310.00 |

Client No.: 10270                                                                 Page 33
Invoice No.: 267752129

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 7/28/2014 | XSLM | Assisted with assembling filing for delivery to judge. | 0.60 | $90.00 |
| 7/29/2014 | AM | Internal conference with Dan Kurowski regarding handling of case status inquiries. | 0.50 | $79.00 |
| 7/29/2014 | CLF | Efile Preliminary Approval motion and all supporting documents per E. Fegan. | 0.50 | $100.00 |
| 7/29/2014 | DJK | Correspondence with staff regarding class member contacts. | 0.10 | $47.30 |
| 7/29/2014 | EAF | Work on press issues; work on filing motion for preliminary approval; handle press inquiries; prepare for hearing; meeting with Steve Berman; attend hearing on motion for preliminary approval; follow up regarding research for same; travel to and from court. | 8.00 | $5,880.00 |
| 7/29/2014 | TEA | Prepare for and attend hearing on motion for preliminary approval; begin researching whether ██████████████ | 9.50 | $3,990.00 |
| 7/30/2014 | EAF | Call with Derek Owens regarding ████████ research for supplementing briefing requested by court. | 4.50 | $3,307.50 |
| 7/30/2014 | TEA | Research whether ████████████████████ draft memorandum regarding same. | 7.50 | $3,150.00 |
| 7/30/2014 | XSLM | Conducted research to ████████████████ | 0.30 | $45.00 |
| 7/30/2014 | XSLM | Conducted research in an effort to locate additional information regarding ████████████████. Drafted memo to Fegan regarding findings. | 2.00 | $300.00 |
| 7/31/2014 | DJK | Spoke with Tom Ahlering regarding crafting searches regarding ████████████ | 0.20 | $94.60 |
| 7/31/2014 | EAF | Work on settlement; research for supplemental briefing; call with defense counsel and Chris O'Hara regarding planning for retaining | 4.50 | $3,307.50 |

Client No.: 10270                                                               Page 34
Invoice No.: 267752129

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | notice and program administrators; follow up correspondene with Garretson regarding planning call; review notice comparison from Chris O'Hara. |  |  |
| 7/31/2014 | TEA | Research whether ███████████ draft memorandum regarding same. | 4.50 | $1,890.00 |
| 8/1/2014 | EAF | Research for supplemental submission; draft and revise same; correspondence with defense counsel regarding same; call with Tom Ahlering regarding same; call with potential indvidual client; call with Mark Zamora. | 8.70 | $6,394.50 |
| 8/1/2014 | TEA | Conduct research regarding ██████████ for purposes of drafting supplemental submission in support of preliminary approval; draft memornadum regarding same. | 7.50 | $3,150.00 |
| 8/1/2014 | XSLM | Returned call to potential class member, obtained his personal information and added him to member list. | 0.40 | $60.00 |
| 8/2/2014 | EAF | Draft and revise Supplemental Submission requested by Court; research for same. | 5.50 | $4,042.50 |
| 8/2/2014 | TEA | Conduct research regarding ██████████ for purposes of drafting supplemental submission in support of preliminary approval; draft supplemental submission in support of preliminary approval. | 5.30 | $2,226.00 |
| 8/4/2014 | DJK | Correspondence with Beth Fegan, Tom Ahlering and Sherri Malloy regarding class member contacts. | 0.10 | $47.30 |
| 8/4/2014 | EAF | Calls with Stephanie McKue and her father; multiple correspondence and call with Steve Berman regarding brief; conference with Tom Ahlering regarding same. | 1.50 | $1,102.50 |
| 8/4/2014 | TEA | Conduct research regarding ██████████ for purposes of drafting supplemental submission in support of preliminary approval; draft supplemental submission in support of preliminary approval. | 4.80 | $2,016.00 |

Client No.:   10270                                                                                          Page 35
Invoice No.:  267752129

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 8/4/2014 | XSLM | Updated the class member list. Conducted research regarding ████ ████████████████████████████ Located name and contact information for FOIA officer; Drafted FOIA request and provided same to Kurowski for review. | 1.40 | $210.00 |
| 8/5/2014 | DJK | Reviewed correspondence regarding class member Tim Nolen; correspondence with Tom Ahlering regarding same. | 0.10 | $47.30 |
| 8/5/2014 | EAF | Draft and revise Supplemental Submission; research for same; call with defense counsel and the Garretson Group regarding program administration. | 7.00 | $5,145.00 |
| 8/5/2014 | TEA | Conduct research regarding ████████████ for purposes of drafting supplemental submission in support of preliminary approval; draft supplemental submission in support of preliminary approval. | 3.20 | $1,344.00 |
| 8/5/2014 | XSLM | Began updating and re-formatting of the class member list. | 1.00 | $150.00 |
| 8/6/2014 | EAF | Draft and revise supplemental memorandum in support of preliminary approval. | 8.00 | $5,880.00 |
| 8/6/2014 | XSLM | Finished re-formatting and updating the class member list. | 1.50 | $225.00 |
| 8/7/2014 | CLF | Citecheck settlement brief response per B. Fegan. | 2.00 | $400.00 |
| 8/7/2014 | EAF | Draft and revise supplemental memorandum in support of preliminary approval. | 7.50 | $5,512.50 |
| 8/7/2014 | XSLM | Updated the table of contents, created a table of authorities and cite-checked the supplemental submission in support of preliminary approval. | 1.50 | $225.00 |
| 8/8/2014 | DJK | Reviewed supplemental submission in support of motion for preliminary approval. | 0.20 | $94.60 |
| 8/8/2014 | EAF | Draft and revise supplemental memorandum in support of | 5.00 | $3,675.00 |

Client No.:   10270                                                                                    Page 36
Invoice No.:  267752129

preliminary approval; prepare for filing.

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 8/8/2014 | XSLM | Conducted thorough proofread of the supplemental submission in support of preliminary approval. Drafted Certificate of Service. Electronically filed the document with the Court. | 3.00 | $450.00 |
| 8/11/2014 | DJK | Reviewed NCAA's submission regardiling preliminary approval and Rule 23(B)(2) certification. | 0.10 | $47.30 |
| 8/12/2014 | EAF | Work on notice issues. | 0.50 | $367.50 |
| 8/12/2014 | XSLM | Reviewed web inquiry and added individual to class member list. | 0.30 | $45.00 |
| 8/14/2014 | EAF | Call with Gilardi and NCAA regarding proposal. | 1.00 | $735.00 |
| 8/15/2014 | CLF | Proof final approval memorandum. Make edits to same. Revise TOA. | 1.50 | $300.00 |
| 8/15/2014 | XSLM | Returned calls to former NCAA athletes whom would like to be contacted upon settlement approval; Obtained their contact information and added them to the potential class member list. | 1.00 | $150.00 |
| 8/18/2014 | EAF | Correspondence with Steve Berman regarding notice administrators and preparation for call; research regarding ████████████████████████ | 2.00 | $1,470.00 |
| 8/20/2014 | EAF | Review correspondence with defense counsel regarding notice and program administrators; review Gilardi's new proposal; correspondence with Steve Berman regarding strategy and timeline; correspondence with Garretson regarding appointment. | 0.50 | $367.50 |
| 8/22/2014 | DJK | Reviewed objections filed by Edelson PC. | 0.40 | $189.20 |
| 8/22/2014 | TEA | Review and analyze Nichols objection. | 0.80 | $336.00 |
| 8/25/2014 | EAF | Call with Joe Siprut regarding ████████████████ with Steve Berman regarding same; research for Edelson opposition. | 1.50 | $1,102.50 |

Client No.:   10270                                                                                      Page 37
Invoice No.:  267752129

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 8/26/2014 | EAF | Call with Garretson; follow up with Steve Berman regarding same; call with co-counsel and defense counsel regarding notice administrator; prepare for same; follow up regarding call with Gillardi; call with Rich Lewis regarding response to Edelson brief; prepare outline of response to Edelson brief. | 2.00 | $1,470.00 |
| 8/26/2014 | XSLM | Conducted researc ███████████████████ ███████████████████ Located citations to various dockets for the final approval order regarding each of the settlements; Gathered copies of opposition documents filed last week and sent such via e-mail to L. Kunzler. Docketed meeting with W. Garretson. | 3.00 | $450.00 |
| 8/27/2014 | EAF | Research for and draft reply in support of preliminary approval (Edelson opposition); multiple correspondence with Steve Berman and defense counsel regarding same; call with Rich Lewis regarding strategy for same; call with Epiq regarding notice administrator decision; call with Gilardi regarding preparation of proposal for Court; call with Chris O'Hara regarding notice issues. | 9.00 | $6,615.00 |
| 8/28/2014 | EAF | Meeting with J. Barton Goplerud. | 0.20 | $147.00 |
| 8/28/2014 | EAF | Draft response to Edelson objections; call with Steve Berman regarding same; research for same. | 6.00 | $4,410.00 |
| 8/28/2014 | TEA | Draft reply in support of preliminary approval (response to Nichols objection). | 6.20 | $2,604.00 |
| 8/28/2014 | XSLM | Corresponded with Law Bulletin, Jury Verdict division, regarding search results for brain calcification and sports related concussion matters. Gathered memorandums and settlement agreements and provided same to Ahlering for further review. | 1.50 | $225.00 |
| 8/29/2014 | EAF | Draft and revise Edelson opposition; call with defense counsel and Gilardi regarding direct notice issues and timing; call with Chris O'Hara regarding same. | 9.00 | $6,615.00 |
| 8/29/2014 | TEA | Draft reply in support of preliminary approval (response to Nichols objection). | 6.50 | $2,730.00 |

Client No.: 10270                                                                                    Page 38
Invoice No.: 267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/30/2014 | DJK | Correspondence with Beth Fegan regarding class representative quotes. | 0.20 | $94.60 |
| 8/30/2014 | EAF | Draft and revise reply in support of motion for preliminary approval; research for same; correspondence with Dan Kurowski and Tom Ahlering regarding same. | 9.50 | $6,982.50 |
| 8/30/2014 | TEA | Draft reply in support of preliminary approval (response to Nichols objection). | 4.40 | $1,848.00 |
| 8/31/2014 | EAF | Draft and revise opposition to Edelson brief; research for same; correspondence with Tom Ahlering regarding same; correspondence with Steve Berman regarding concerns. | 8.50 | $6,247.50 |
| 8/31/2014 | TEA | Draft reply in support of preliminary approval (response to Nichols objection). | 7.00 | $2,940.00 |
| 9/1/2014 | DJK | Reviewed Edelson objections regarding tolling and ethics rule arguments; spoke with Tom Ahlering regarding same. | 5.60 | $2,648.80 |
| 9/1/2014 | EAF | Research for, draft and revise brief regarding ▮▮▮▮; correspondence with Tom Ahlering regarding ▮▮▮▮; revise settlement agreement; correspondence with Steve Berman regarding same; correspondence with Rich Lewis regarding ▮▮▮▮ for reply to Edelson brief. | 6.50 | $4,777.50 |
| 9/1/2014 | TEA | Conduct research regarding ▮▮▮▮ and draft reply in support of preliminary approval (response to Nichols objection). | 4.50 | $1,890.00 |
| 9/2/2014 | DJK | Spoke with Kevin Thomas regarding ▮▮▮▮ | 0.10 | $47.30 |
| 9/2/2014 | EAF | Revise brief regarding ascertainability and settlement agreement; draft reply to Edelson brief; research jury verdicts; correspondence with defense counsel regarding notice plan and draft motion regarding same; review Steve Berman's revisions to reply brief; work on same. | 8.00 | $5,880.00 |

Client No.:   10270                                                                                          Page 39
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/2/2014 | TEA | Conduct research regarding ███████████████ ██████████████████████ and draft reply in support of preliminary approval (response to Nichols objection); draft motion for leave to file a reply to Nichols objection. | 8.50 | $3,570.00 |
| 9/2/2014 | XSLM | Contacted Law Bulletin to follow-up on the status of the jury verdict report order and to request additional search criteria. | 0.50 | $75.00 |
| 9/3/2014 | EAF | Research for, draft and revise brief regarding ascertainability; reply in support of preliminary approval, brief regarding notice plan and settlement agreement; correspondence with Steve Berman regarding strategic decisions to be made; work with Gilardi on concussion class member database; correspondence with Steve Berman and defense counsel regarding length of notice period; correspondence with Rich Lewis regarding supplemental filings and strategy. | 9.50 | $6,982.50 |
| 9/3/2014 | XSLM | Continued drafting revisions to Motion for Leave to file 27 page reply, Reply and Motion for Cite checked and proofread the Motion for Leave to file 27 page reply, Reply and Motion for Approval of Notice Plan. Prepared tables of authorities for each of the documents, drafted a list of exhibits and additional items needed in order to file such with the court. | 5.70 | $855.00 |
| 9/4/2014 | EAF | Revise brief regarding ascertainability reply in support of preliminary approval, brief regarding notice plan and settlement agreement; correspondence with Bucky Zimmerman regarding supplemental briefing; correspondence with Zimmerman and Lewis regarding drafts; correspondence with Steve Berman regarding additional revisions. | 8.00 | $5,880.00 |
| 9/4/2014 | XSLM | Continued cite checking and proofreading the Motion for Leave to file 27 page reply, Reply and Motion for Approval of Notice Plan. Gathered exhibits thereto and updated the tables of authority on each of the documents. | 6.50 | $975.00 |
| 9/5/2014 | EAF | Conference call with defense counsel regarding timing of notice period; final revisions to briefs and prepare for filings. | 4.50 | $3,307.50 |

Client No.:   10270                                                                          Page 40
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 9/5/2014 | XSLM | Continued drafting revisions to Motion for Leave to file 27 page reply, Reply and Motion for Approval of Notice Plan. Electronically filed such documents with the Court. Scheduled the Motion before the Judge. | 5.50 | $825.00 |
| 9/8/2014 | XSLM | Received copy of court order granting our leave to file Reply Brief; Electronically filed such brief and all exhibits thereto with the court. | 0.50 | $75.00 |
| 9/12/2014 | XSLM | Received call from Frank Hatcher seeking ██████████ ██████████ | 0.50 | $75.00 |
| 9/16/2014 | EAF | Conference call to discuss notice plans. | 1.00 | $735.00 |
| 9/22/2014 | EAF | Call with Garretson and NCAA regarding program administration proposal; call with Garretson to prepare for same. | 1.00 | $735.00 |
| 10/8/2014 | EAF | Strategize with Steve Berman for preliminary approval hearing; begin outline for presentation. | 5.50 | $4,042.50 |
| 10/9/2014 | EAF | Prepare for preliminary approval hearing. | 1.50 | $1,102.50 |
| 10/10/2014 | EAF | Review ██████████████ correspondence with Steve Berman and defense counsel regarding same. | 0.50 | $367.50 |
| 10/13/2014 | DJK | Call with Kyle Solomon regarding ████████ | 0.10 | $47.30 |
| 10/13/2014 | EAF | Draft outline of argument and powerpoint presentation for preliminary approval hearing. | 8.00 | $5,880.00 |
| 10/14/2014 | EAF | Draft outline of argument and powerpoint presentation for preliminary approval hearing. | 6.00 | $4,410.00 |
| 10/15/2014 | EAF | Draft outline of argument and powerpoint presentation for preliminary approval hearing; prepare set of background materials for Steve Berman; revise Settlement Agreement; prepare update schedule for notice and settlement deadlines; correspondence with Steve Berman regarding hearing attendance by Gilardi. | 8.00 | $5,880.00 |

Client No.:   10270                                                                          Page 41
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/16/2014 | EAF | Draft outline of argument and powerpoint presentation for preliminary approval hearing; correspondence with defense counsel regarding need for amended Settlement Agreement and settlement deadlines; draft amendments to both; correspond with Chris O'Hara regarding notice plan; draft amended motion for preliminary approval. | 9.00 | $6,615.00 |
| 10/17/2014 | DJK | Correspondence with Steve Berman and Beth Fegan regarding ███ ███████ | 0.10 | $47.30 |
| 10/20/2014 | EAF | Prepare for hearing. | 1.50 | $1,102.50 |
| 10/21/2014 | EAF | Prepare for hearing. | 3.50 | $2,572.50 |
| 10/21/2014 | RLH | Gather and assemble materials for oral argument; Proof PowerPoint for oral argument. | 1.20 | $204.00 |
| 10/22/2014 | EAF | Prepare for hearing; meeting with Steve Berman regarding same. | 5.00 | $3,675.00 |
| 10/23/2014 | EAF | Prepare for and attend hearing on motion for preliminary approval of settlement; follow up with Steve Berman regarding plaintifs; correspondence with Rich Lewis regarding next steps. | 6.00 | $4,410.00 |
| 10/23/2014 | TEA | Prepare for, travel to, and attend hearing on motion for preliminary approval. | 4.50 | $1,890.00 |
| 10/24/2014 | EAF | Correspondence with Steve Berman regarding ████████████ ████████████ ; correspondence with J. Barton Goplerud regarding ████████ correspondence with Heidi Waggoner regarding press issues; correspondence and call with Leonard Aragon regardin ███████████████ correspondence with Steve Berman regarding same. | 2.50 | $1,837.50 |
| 10/24/2014 | TEA | Draft notice of supplemental submission in support of motion for preliminary approval and correspond regarding same. | 3.50 | $1,470.00 |
| 10/26/2014 | EAF | Call with Shelby Williams regarding background on settlement and litigation;███████████████████████████ | 1.00 | $735.00 |

Client No.:   10270                                                     Page 42

Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | ██████ ; meeting with J. Barton Goplerud regarding same. | | |
| 10/26/2014 | EAF | Draft notice of submission of Keller notice plan. | 1.00 | $735.00 |
| 10/27/2014 | EAF | Research extent of notice plan in Keller for submission to Judge Lee; draft pleading; correspondence with Steve Berman regarding same; correspondence with Leonard Aragon regarding same; revise retainer letters to non-contact sports players; correspondence with Shelby Williams regarding retainer; correspondence with Steve Berman and Mark Mester regarding ████████████████████ | 2.00 | $1,470.00 |
| 10/28/2014 | EAF | Review Whittier objection; correspondence with Tom Ahlering and Steve Berman regarding tag-along issues; finalize filing for submission of Keller notice plan to Judge Lee; correspondence with Steve Berman regarding non-contact sports representatives. | 1.30 | $955.50 |
| 10/28/2014 | XSLM | Proofread, gathered exhibits and electronically filed with the Court Plaintiffs Notice of Submission of Order Granting Preliminary Approval in Keller v. Electronic Arts. | 3.50 | $525.00 |
| 10/29/2014 | TEA | Review and analyze newly filed Whittier Complaint and correspond regarding same; review and analyze Whittier objections and correspond regarding same; draft letter to Judge Lee regarding supplemental filing; coordinate filing of supplemental submission; draft cover memorandum regarding settlement for new non-contact sport clients; correspond regarding same. | 5.80 | $2,436.00 |
| 10/30/2014 | EAF | Call with Brice Sheeder regarding ██████████ ██████ orrespondence and call with Shelby Williams regarding same. | 1.00 | $735.00 |
| 10/30/2014 | TEA | Draft cover memorandum regarding settlement for new non-contact sport clients; correspond regarding same. | 1.80 | $756.00 |
| 11/3/2014 | EAF | Work on draft motion to add additional plaintiffs. | 0.50 | $367.50 |

Client No.:    10270                                                                          Page 43
Invoice No.:   267752129

| Date | | Description | | |
|---|---|---|---|---|
| 11/4/2014 | DJK | Correspondence with Beth Fegan re suspension of document review database. | 0.10 | $47.30 |
| | | L140    A105 | | |
| 11/4/2014 | EAF | Call with Shelby Williams regarding ███████████████; call with Brice Sheeder regarding ████████████████████████ draft declarations in support of settlement for both; correspondence with Steve Berman regardin ███████████; correspondence with J. Barton Goplerud regarding review of declarations. | 3.50 | $2,572.50 |
| 11/4/2014 | TEA | Conduct research and draft motion to add additional non-contact class representatives and memorandum of law in support. | 9.50 | $3,990.00 |
| 11/5/2014 | EAF | Revise declarations for Shelby and Brice, and correspondence with them regarding ████████████ revise motion to add class representatives; correspondence with Steve Berman regarding same. | 4.00 | $2,940.00 |
| 11/5/2014 | TEA | Conduct research and draft motion to add additional non-contact class representatives and memorandum of law in support. | 6.50 | $2,730.00 |
| 11/6/2014 | EAF | Revise motion to add class reps; correspondence with Carrie Flexer regarding same; correspondence with Brice Sheeder regarding ████████████ review ████████ and discuss with Steve Berman; correspond with defense counsel regarding revisions to motion. | 2.00 | $1,470.00 |
| 11/7/2014 | CLF | Citecheck and proof motion to add non-contact sports plaintiffs and class representatives. Review TOA. Finalize same. | 1.50 | $300.00 |
| 11/7/2014 | EAF | Finalize pleadings for filing. | 1.50 | $1,102.50 |
| 11/7/2014 | TEA | Revise motion to add class representatives and coordinate exhibits and filing; draft correspondence to Judge Lee regarding same. | 3.50 | $1,470.00 |
| 11/10/2014 | EAF | Correspondence with Steve Berman regarding presentment hearing for motion for leave to add class reps. | 0.30 | $220.50 |

Client No.:   10270                                                                                     Page 44
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/13/2014 | EAF | Correspondence with Chris O'Hara regarding status; review NCAA's supplemental submission on adequacy; correspondence with Steve Berman regarding ████████ | 1.00 | $735.00 |
| 11/13/2014 | TEA | Draft status letter to clients regarding ████████ | 1.00 | $420.00 |
| 11/14/2014 | EAF | Correspondence with Steve Berman regarding NCAA's supplemental submission and timing. | 0.20 | $147.00 |
| 11/17/2014 | EAF | Correspondence with Steve Berman and Mark Mester regarding hearing. | 0.30 | $220.50 |
| 11/18/2014 | DJK | Spoke with Beth Fegan re ████████ L140   A105 | 0.30 | $141.90 |
| 11/18/2014 | EAF | Attend court appearance on motion for leave to add non-contact sports athletes; conference with Steve Berman regarding same; ████████ follow up with NCAA's counsel regarding data conclusions; follow up with Matthew Barrett and Bruce Deal regarding supplemental report. | 6.00 | $4,410.00 |
| 11/18/2014 | TEA | Conduct research and review documents regarding ████████ correspond regarding same; speak to Ursula Kunhardt ████████; correspond regarding same; review and analyze NCAA's supplemental submission regarding adequacy of class representatives; correspond regarding same. | 6.50 | $2,730.00 |
| 11/19/2014 | EAF | Call with potential class rep. | 0.50 | $367.50 |
| 11/19/2014 | TEA | Draft settlement memo and correspond with non-contact class representatives. | 1.00 | $420.00 |
| 11/21/2014 | AM | Emails with Beth Fegan regarding communications with NCAA athletes. | 0.40 | $63.20 |
| 11/25/2014 | EAF | Follow up with Matthew Barrett regarding ████████ | 2.00 | $1,470.00 |

Client No.:   10270                                                           Page 45
Invoice No.:  267752129

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/26/2014 | EAF | Conference call with Ryan Parks regarding ███████ ██ | 0.50 | $367.50 |
| 11/29/2014 | EAF | Correspondence with Judge Andersen regarding class rep follow up; conference call with Judge Andersen regarding status and next steps; correspondence with Steve Berman regarding issues raised by Judge Andersen; research in response to questions. | 3.00 | $2,205.00 |
| 11/30/2014 | EAF | Correspondence with Judge Andersen regarding questions for settlement; correspondence with Steve Berman regarding same. | 1.00 | $735.00 |
| 12/1/2014 | EAF | Call with Steve Berman and Judge Andersen regarding next steps; strategy preparation for ██████████████████ follow up with Matthew Barrett and NCAA regarding data issues; review materials from TEA for class rep follow-up. | 4.00 | $2,940.00 |
| 12/1/2014 | TEA | Correspond with non contact class representatives and draft chart with information of new representatives; correspond regarding same; draft lettertoJudge Andersen regarding upcoming meeting with non-contact sports representatives; conduct research and begin drafting renewed motion to add class representatives. | 5.50 | $2,310.00 |
| 12/2/2014 | TEA | Correspond with non contact class representatives and draft chart with information of new representatives; correspond regarding same; conduct research and draft renewed motion to add class representatives. | 9.00 | $3,780.00 |
| 12/3/2014 | EAF | Correspondence with Tom Ahlering regarding class rep calls; correspondence with Steve Berman regarding direct notice issues. | 1.50 | $1,102.50 |
| 12/3/2014 | TEA | Correspond with non contact class representatives and draft chart with information of new representatives; correspond regarding same; prepare for and conduct interviews of non contact sports representatives with Judge Andersen; conduct research and draft renewed motion to add class representatives; draft summary memo to Steve Berman and Beth Fegan regarding conference calls; draft correspondence to Judge Andersen regarding same. | 10.50 | $4,410.00 |

Client No.:   10270                                                                          Page 46
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| 12/4/2014 | TEA | Correspond with non contact class representatives and draft chart with information of new representatives; correspond regarding same; prepare for and conduct interviews of non contact sports representatives with Judge Andersen; conduct research and draft renewed motion to add class representatives; draft summary memorandum to Steve Berman and Beth Fegan regarding conference calls; draft correspondence to Judge Andersen regarding same. | 10.50 | $4,410.00 |
| 12/5/2014 | TEA | Correspond with non-contact class representatives and draft chart with information of new representatives; correspond regarding same; prepare for and conduct interviews of non-contact sports representatives with Judge Andersen; conduct research and draft renewed motion to add class representatives; draft summary memorandum to Steve Berman and Beth Fegan regarding conference calls; draft correspondence to Judge Andersen regarding same. | 6.50 | $2,730.00 |
| 12/6/2014 | EAF | Call with Judge Andersen; voicemail to Steve Berman regarding same. | 1.00 | $735.00 |
| 12/7/2014 | EAF | Call with Judge Andersen regarding class rep call reviews; message to Steve Berman regarding same; review correspondence from Judge Andersen regarding same. | 1.50 | $1,102.50 |
| 12/8/2014 | EAF | Conference call with Dr. Cantu, Matthew Barrett, and Steve Berman; revise Judge Andersen's declaration; revise class rep declarations; conference with Tom Ahlering regarding same; correspondence with Steve Berman regarding same. | 4.00 | $2,940.00 |
| 12/8/2014 | TEA | Draft declaration of Judge Andersen and correspond with Steve and Beth Fegan regarding same; draft declarations of additional non-contact reps in support of renewed motion to add class representatives; conduct research and draft renewed motion to add class representatives; prepare and participate in conference call with Analysis Group regarding revised expert report. | 4.50 | $1,890.00 |
| 12/9/2014 | EAF | Review player declarations; correspondence with Tom Ahlering regarding same and regarding brief. | 2.00 | $1,470.00 |

Client No.: 10270                                                                    Page 47
Invoice No.: 267752129

| | | | | |
|---|---|---|---|---|
| 12/9/2014 | TEA | Correspond with Judge Andersen and class representatives regarding declarations; correspond with Steve Berman and Beth Fegan regarding same; conduct research and draft renewed motion to add class representatives. | 4.50 | $1,890.00 |
| 12/10/2014 | TEA | Conduct research and draft renewed motion to add class representativews; correspond with class representatives regarding declarations in support. | 7.80 | $3,276.00 |
| 12/11/2014 | EAF | Conference call with Matthew Barrett, NCAA's counsel; correspondence with Steve Berman and Judge Andersen regarding court appearance; prepare for next hearing. | 1.00 | $735.00 |
| 12/11/2014 | TEA | Conduct research and draft renewed motion to add class representatives; correspond with class representatives regarding declarations in support. | 9.30 | $3,906.00 |
| 12/12/2014 | DDC | Cite check Renewed Motion to Add Class Representatives; proofread and edit same. | 6.00 | $1,740.00 |
| 12/12/2014 | TEA | Conduct research and draft renewed motion to add class representatives; correspond with class representatives regarding declarations in support. | 8.30 | $3,486.00 |
| 12/13/2014 | EAF | Work on ███████████████████████ multiple communications with defense counsel regarding revisions to brief; revise same; review revised draft of analysis group report; correspondence with Matthew Barrett and Steve Berman regarding same. | 5.00 | $3,675.00 |
| 12/15/2014 | EAF | Finalize renewed motion to add non-contact sports reps; correspondence with Steve Berman regarding same; prepare for hearing. | 5.00 | $3,675.00 |
| 12/15/2014 | TEA | Revise renewed motion to add class representatives, incorporate NCAA changes and coordinate for filing; draft notice of motion and declaration of Steve Berman in support; redact motion and prepare unredacted version; draft motion to file under seal; correspond with NCAA regarding confidentiality of documents cited in the motion. | 10.50 | $4,410.00 |

Client No.:   10270                                                                      Page 48
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| 12/16/2014 | CLF | Prepare hearing binder per Steve Berman. | 1.00 | $200.00 |
| 12/16/2014 | EAF | Prepare for hearing; correspondence with Executive Committee regarding same; correspondence with Steve Berman and Tom Ahlering regarding materials for same. | 2.00 | $1,470.00 |
| 12/17/2014 | DJK | Reviewed court order denying motion for preliminary approval. | 0.40 | $189.20 |
| 12/17/2014 | EAF | Review charts for hearing from Barrett; correspondence with Barrett and Steve Berman regarding same; prepare for hearing; correspondence with defense counsel regarding direct notice compliance rates in Keller; review and analyze order denying motion for preliminary approval; multiple correspondence with team and Judge Andersen regarding same. | 4.50 | $3,307.50 |
| 12/17/2014 | TEA | Review and analyze Court order denying preliminary approval; correspond with Steve Berman and Beth Fegan regarding same. | 1.00 | $420.00 |
| 12/18/2014 | EAF | Prepare for hearing; meeting with Steve Berman regarding same; further analysis and outline of Court's Order. | 4.00 | $2,940.00 |
| 12/18/2014 | TEA | Review and organize Derek Owens' medical records and send same to Dr. Cantu. | 1.00 | $420.00 |
| 12/19/2014 | EAF | Prepare for and attend hearing regarding renewed motion and court's concerns; travel to and from same. | 4.50 | $3,307.50 |
| 12/19/2014 | TEA | Prepare for and attend Court hearing regarding renewed motion to add class representatives. | 3.50 | $1,470.00 |
| 12/21/2014 | EAF | Correspondence with Steve Berman and Garretson regarding Medical Science Committee meeting. | 0.30 | $220.50 |
| 12/23/2014 | EAF | Call with Garretson Group regarding next steps. | 1.00 | $735.00 |
| 12/29/2014 | EAF | Multiple correspondence with defense counsel, experts and Judge Andersen to coordinate January Medical Science Committee | 2.00 | $1,470.00 |

Client No.: 10270 Page 49
Invoice No.: 267752129

| | | | | |
|---|---|---|---|---|
| | | meeting to address Judge Lee's concerns; correspondence with Garretson regarding ███████████ ██ | | |
| 12/30/2014 | EAF | Work on mediation scheduling. | 1.00 | $735.00 |
| 12/31/2014 | EAF | Multiple calls and correspondence with Judge Andersen regarding mediation; calls and correspondence with Steve Berman regarding same; calls and correspondence with Johanna Spellman regarding same. | 1.50 | $1,102.50 |
| 1/2/2015 | EAF | Revise Third Amended Complaint; correspondence with Steve W. Berman regarding same; draft letter to Judge Lee regarding motion to add class counsel. | 1.00 | $735.00 |
| 1/5/2015 | ACM | Travel to/fromNorthern District of Illinois Courthouse to deliver letter to Judge Lee requesting extension of time to respond to an unnoticed motion filed by Mildred Whittier requesting to add class counsel. | 2.30 | $363.40 |
| 1/5/2015 | EAF | Work on logistics of Medical ScienceCommittee meeting. | 0.50 | $367.50 |
| 1/5/2015 | NLG | Review and proofread complaint. | 2.80 | $504.00 |
| 1/5/2015 | TEA | Conduct research and begin drafting opposition to Whittier's Motion to Appoint Additional Class Counsel. | 4.50 | $1,890.00 |
| 1/6/2015 | EAF | Prepare for Medical Science Committee meeting; outreach regarding class reps. | 1.00 | $735.00 |
| 1/6/2015 | TEA | Conduct research and draft opposition to Whiitier's Motion to Appoint Additional Class Counsel; review and revise Third Amended Complaint; correspond with potential class representatives regarding ███████████ | 8.50 | $3,570.00 |
| 1/6/2015 | HHK | Contacted and corresponded with ███████████████ ███████████████████████████ L115 | 2.30 | $846.40 |

Client No.: 10270                                                                                          Page 50
Invoice No.: 267752129

| Date | | Description | Hours | Amount |
|------|-----|-------------|-------|--------|
| 1/7/2015 | EAF | ██████████████ correspondence with Dr. Cantu's assistant regarding Medical Science Committee meeting; call with Dr. Cantu regarding same; correspondence with multiple new potential class reps; revise response to Whittier motion; conference with Tom Ahlering regarding same; revise Third Amended Complaint; draft letter to Judge Lee. | 4.00 | $2,940.00 |
| 1/7/2015 | TEA | Conduct research and draft opposition to Whittier's Motion to Appoint Additional Class Counsel; review and revise Third Amended Complaint; correspond with potential class representatives regarding ██████ | 9.50 | $3,990.00 |
| 1/8/2015 | EAF | Correspondence with Judge Andersen regarding Medical Science Committee meeting logistics; draft agenda; correspondence with Dr. Cantu's assistance regarding Medical Science Committee meeting; revise objection to Whittier. | 2.50 | $1,837.50 |
| 1/8/2015 | TEA | Conduct research and draft opposition to Whittier's Motion to Appoint Additional Class Counsel; correspond with potential class representatives regarding ██████ | 9.80 | $4,116.00 |
| 1/9/2015 | EAF | Correspondence with Johanna Spellman regarding Medical Science Committee meeting; multiple correspondence with Steve Berman regarding same. | 0.50 | $367.50 |
| 1/9/2015 | RNH | Review judges standing order; cite check, proof and edit opp to appt. of additional class counsel; prepare exhibit. | 3.50 | $630.00 |
| 1/9/2015 | TEA | Conduct research and draft opposition to Whittier's Motion to Appoint Additional Class Counsel; correspond with potential class representatives regarding ██████ | 3.80 | $1,596.00 |
| 1/11/2015 | EAF | Review NCAA draft objections to Whittier motion; correspondence with Tom Ahlering regarding same. | 0.50 | $367.50 |
| 1/12/2015 | EAF | Corespondence with Steve Berman regarding planning for Medical Science Committee meeting; draft agenda issues; correspondence with Analysis Group to reset call. | 1.00 | $735.00 |

Client No.:  10270                                                            Page 51
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 1/12/2015 | RNH | Fix cites and update tables re opposition to motion to appoint additional counsel. | 0.50 | $90.00 |
| 1/12/2015 | TEA | Correspond with Tom Kunhardt regarding ██████████████████████████████████; correspond with Steve Berman and Beth Fegan regarding same. | 1.00 | $420.00 |
| 1/13/2015 | EAF | Review materials from Lewis regarding Stern and Medical Science Committee meeting. | 1.00 | $735.00 |
| 1/14/2015 | EAF | Correspondence with Steve Berman and defense counsel regarding renewed appointment motion and planning for Medical Science Committee meeting. | 0.50 | $367.50 |
| 1/14/2015 | TEA | Review and revise Opposition to Whittier's Rule 23 motion for appointment of additional class counsel; coordinate filing regarding same; travel to courthouse and deliver courtesy copies to Judge Lee; correspond regarding rescheduling hearing on Jefferson's motion. | 2.50 | $1,050.00 |
| 1/15/2015 | TEA | Draft joint motion for continuance of hearing on Whittier motion; correspond regarding same; prepare and coordinate for filing; draft letter to Judge Lee regarding same; ████████████████ ████████████████████████████████ | 8.50 | $3,570.00 |
| 1/16/2015 | TEA | ████████████████████████████████████ review protective order in Arrington regarding same; travel to and deliver courtesy copy of joint motion to reset Whittier motion hearing date to Judge Lee. | 4.60 | $1,932.00 |
| 1/19/2015 | EAF | Prepare for meeting; calls with Rich Lewis, Dr. Cantu and Judge Andersen regarding same. | 1.50 | $1,102.50 |
| 1/20/2015 | EAF | Travel to and from NY for Medical Science Committee meeting; prepare for meeting; attend meeting; follow up with Judge Andersen regarding same. | 8.00 | $5,880.00 |
| 1/22/2015 | EAF | Call with Dr. Cantu; call and correspondence with Teresa Owens; review files for prior MRI and other information needed by | 1.50 | $1,102.50 |

| | | | | |
|---|---|---|---|---|
| Client No.: | 10270 | | | Page 52 |
| Invoice No.: | 267752129 | | | |

doctors.

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 1/22/2015 | TEA | Correspond with potential class representatives including DaChe Williams and David Chambers--NCAA Division I basketball players. | 1.50 | $630.00 |
| 1/26/2015 | TEA | Review and analyze Edelson's Renewed Motion for Lead Counsel; correspond with Steve Berman and Beth Fegan regarding same. | 0.80 | $336.00 |
| 1/27/2015 | TEA | Begin researching and drafting response to Edelson's renewed lead counsel motion. | 2.50 | $1,050.00 |
| 1/28/2015 | TEA | Begin researching and drafting response to Edelson's renewed lead counsel motion. | 2.80 | $1,176.00 |
| 1/29/2015 | TEA | Begin researching and drafting response to Edelson's renewed lead counsel motion. | 3.80 | $1,596.00 |
| 1/30/2015 | TEA | Review and analyze Edelson's Renewed Motion for Lead Counsel; correspond with Steve Berman and Beth Fegan regarding same. | 3.00 | $1,260.00 |
| 2/2/2015 | EAF | Call with Analysis Group regarding amended report; prepare for hearing; follow up regarding NCAA sampling of 9 NCAA schools for contact information; call with James Dugan; call with Mark Zamora. | 2.50 | $1,837.50 |
| 2/2/2015 | TEA | Conduct research and draft opposition to Edelson's Renewed Motion for Appointment as Lead Counsel; correspond with Steve Berman regarding same. | 4.50 | $1,890.00 |
| 2/3/2015 | EAF | Attend hearing on renewed motion for appointment; prepare for same. | 1.50 | $1,102.50 |
| 2/3/2015 | TEA | Conduct research and draft opposition to Edelson's Renewed Motion for Appointment as Lead Counsel; correspond with Steve Berman regarding same. | 8.80 | $3,696.00 |
| 2/3/2015 | LNH | Looking up ███████████████ | 0.50 | $125.00 |

Client No.:   10270                                                                    Page 53
Invoice No.:  267752129

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/4/2015 | EAF | Draft and revise opposition to Edelson's renewed motion. | 6.00 | $4,410.00 |
| 2/4/2015 | TEA | Conduct research and draft opposition to Edelson's Renewed Motion for Appointment as Lead Counsel; correspond with Steve Berman regarding same; research ███████████████████ for inclusion in opposition; draft appendix regarding same. | 9.40 | $3,948.00 |
| 2/4/2015 | LNH | Research on ████████████████████████████. | 4.80 | $1,200.00 |
| 2/5/2015 | TEA | Conduct research and draft opposition to Edelson's Renewed Motion for Appointment as Lead Counsel; correspond with Steve Berman regarding same; research ███████████████ for inclusion in opposition; draft appendix regarding same; conduct research regarding ████████████████████████. | 9.00 | $3,780.00 |
| 2/6/2015 | TEA | Review and revise opposition to Edelson's Renewed Motion for Appointment as Lead Counsel; correspond with Steve Berman regarding same; research ███████████████ for inclusion in opposition; draft appendix regarding same. | 9.20 | $3,864.00 |
| 2/6/2015 | LNH | Collecting string cites of cases ████████████████ ████. | 3.00 | $750.00 |
| 2/8/2015 | EAF | Revise opposition to Jay Edelson renewed motion. | 1.50 | $1,102.50 |
| 2/9/2015 | RNH | Cite check and edit opposition to Edelson mtn to be appointed counsel. | 3.70 | $666.00 |
| 2/9/2015 | TEA | Review and revise opposition to Edelson's Renewed Motion for Appointment as Lead Counsel; correspond with Steve Berman regarding same. | 11.20 | $4,704.00 |
| 2/10/2015 | DJK | Correspondence with EasyESI and accounting regarding invoice issue. | 0.10 | $47.30 |

Client No.:   10270                                                                                  Page 54
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 2/10/2015 | RNH | Proof, edit, finalize and file opp to mtn to appt. Edelson and appx. A; download and send to Alma for courtesy copy to jduge. | 2.50 | $450.00 |
| 2/10/2015 | TEA | Review and revise opposition to Edelson's Renewed Motion for Appointment as Lead Counsel; correspond with Steve Berman regarding same; coordinate filing. | 2.50 | $1,050.00 |
| 2/11/2015 | EAF | Review current statistics from Likeness matter concerning direct notice of current and former student-athletes. | 0.30 | $220.50 |
| 2/11/2015 | TEA | Draft letter to James Dugan regarding ██████████ ██ | 0.50 | $210.00 |
| 2/12/2015 | EAF | Follow up with defense counsel regarding notice outreach; follow up with Tom Ahlering regarding ███████ | 0.50 | $367.50 |
| 2/17/2015 | TEA | Conduct conference calls with new class representatives regardin ████████████ ; review and analyze Edelson reply in support of lead and correspond with Steve Berman regarding same. | 8.50 | $3,570.00 |
| 2/18/2015 | DJK | Reviewed recent court filings. | 0.20 | $94.60 |
| 2/18/2015 | TEA | Conduct conference calls with new class representatives regarding ████████████ ; review and analyze Edelson reply in support of lead and correspond with Steve Berman regarding same; draft rebuttal outline of Edelson reply in anticipation of hearing. | 8.90 | $3,738.00 |
| 2/19/2015 | EAF | Review revised Gilardi notice declaration from defense counsel; correspondence with defense counsel. | 0.30 | $220.50 |
| 2/21/2015 | EAF | Work on presentation for court; multiple correspondence with Steve Berman and Chris O'Hara regarding ████████████ ███████ review NCAA declaration for joint filing. | 3.50 | $2,572.50 |
| 2/22/2015 | EAF | Work on notice issues for hearing; correspondence with Steve Berman and Chris O'Hara regarding same. | 1.00 | $735.00 |

Client No.:   10270                                                                         Page 55
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/23/2015 | DJK | Reviewed filings regarding direct notice feasibility. | 0.20 | $94.60 |
| 2/23/2015 | EAF | Prepare for hearing; correspondence/calls with Steve Berman regarding hearing cancellation; prepare agenda for meeting with NCAA in lieu of hearing. | 3.00 | $2,205.00 |
| 2/24/2015 | EAF | Prepare for and attend meeting with Steve Berman and defense counsel in lieu of cancelled hearing to discuss amended settlement and renewed motion for preliminary approval; travel to and from same. | 5.00 | $3,675.00 |
| 2/24/2015 | TEA | Participate in conference call with new class representative Adam walker; draft memorandum regarding ████ and send. | 0.80 | $336.00 |
| 3/1/2015 | EAF | Correspondence with WRA regarding Medical Science Committee report revisions and next steps. | 0.30 | $220.50 |
| 3/2/2015 | EAF | Call with Matthew Barrett regarding analysis and report; review revisions from MSC to screening questionnaire; comment on same; correspondence with opposing counsel regarding CBS sports story; conference call with Dr. Cantu regarding same; work on settlement issues/packages. | 6.00 | $4,410.00 |
| 3/2/2015 | TEA | Correspond with class members regarding interviews with Judge Andersen; correspond with Judge Andersen regarding same. | 1.00 | $420.00 |
| 3/6/2015 | EAF | Review Analysis Group's analysis of ████████████ correspondence with Steve Berman regarding same; correspondence with Judge Andersen and Jay Edelson regarding settlement. | 1.50 | $1,102.50 |
| 3/6/2015 | TEA | Participate in conference calls with Judge Andersen and new proposed class representatives; draft correspondence regarding same. | 3.50 | $1,470.00 |
| 3/7/2015 | EAF | Correspondence with defense counsel, WRA and Garretson Group regarding program locations and incremental costs, as well as sufficiency of funds. | 1.00 | $735.00 |

Client No.:   10270                                                                                          Page 56
Invoice No.:   267752129

| 3/10/2015 | EAF | Prepare for meeting with Jay Edelson; correspondence with MSC regarding scheduling of meeting; correspondence with Garretson regarding next steps; strategize settlement coordination with Steve Berman; follow up with Analysis Group regarding report; revise MSC report. | 4.00 | $2,940.00 |
|---|---|---|---|---|
| 3/11/2015 | EAF | Prepare for and meet with Jay Edelson and team; travel to and from Edelson's office; follow up with Steve Berman; call with Judge Andersen regarding same; work with Garretson and Analysis Group on reports; draft pleadings. | 6.50 | $4,777.50 |
| 3/12/2015 | EAF | Multiple correspondence with Judge Andersen and Steve Berman regarding mediation with Edelson and NCAA's rejection; ██████ ███████████ multiple correspondence analysing same; work with Analysis Group and Garretson on report issues. | 2.50 | $1,837.50 |
| 3/13/2015 | EAF | Correspondence with Judge Andersen and other counsel regarding mediation with Jay Edelson. | 0.50 | $367.50 |
| 3/16/2015 | EAF | Correspondence with Steve Berman regarding strategy and to do list for preliminary approval motion; correspondence with Analysis Group regarding report and conference call; follow up with Garretson regarding report; revise preliminary approval brief. | 2.00 | $1,470.00 |
| 3/17/2015 | EAF | Strategize with Steve Berman regarding preliminary approval; draft preliminary approval brief and related documents. | 4.50 | $3,307.50 |
| 3/18/2015 | EAF | Telephone call with MSC, Steve Berman and defense counsel regarding MSC report; draft and revise motion for preliminary approval. | 5.00 | $3,675.00 |
| 3/19/2015 | EAF | Draft and revise preliminary approval papers. | 4.50 | $3,307.50 |
| 3/19/2015 | TEA | Draft motion for leave to file fourth amended complaint, memorandum in support of motion for leave to file, declarations of new proposed class representatives and declaration of Judge Andersen, proposed fourth amended complaint. | 4.50 | $1,890.00 |

Client No.:   10270                                                                        Page 57
Invoice No.:  267752129

| 3/20/2015 | EAF | Draft and revise MSC report; correspondence with Steve Berman regarding same; conference call with Bruce Deal, Matthew Barrett, and Steve Berman; follow up regarding notice costs. | 8.00 | $5,880.00 |
|---|---|---|---|---|
| 3/20/2015 | TEA | Draft motion for leave to file fourth amended complaint, memorandum in support of motion for leave to file, declarations of new proposed class representatives and declaration of Judge Andersen, proposed fourth amended complaint. | 4.60 | $1,932.00 |
| 3/21/2015 | EAF | Revise amended settlement agreement; correspondence with Steve Berman regarding same. | 4.00 | $2,940.00 |
| 3/23/2015 | EAF | Revise amended settlement agreement; correspondence with Tom Ahlering regarding motion for leave to file Fourth Amended Complaint; revise MSC report; revise declarations of new class representatives. | 2.50 | $1,837.50 |
| 3/23/2015 | TEA | Draft motion for leave to file fourth amended complaint, memorandum in support of motion for leave to file, declarations of new proposed class representatives and declaration of Judge Andersen, proposed fourth amended complaint. | 3.90 | $1,638.00 |
| 3/24/2015 | EAF | Review and comment on brief in support of Fourth Amended Complaint; correspondence with Johanna Spellman regarding revised exhibits to amended settlement; revise preliminary approval brief. | 2.40 | $1,764.00 |
| 3/25/2015 | AEG | Worked on printing project re NCAA discovery. | 0.50 | $79.00 |
| 3/25/2015 | EAF | Call with MSC; revise report; revise amended settlement agreement; correspondence with defense counsel regarding same; draft and revise brief ISO preliminary approval; correspondence with Steve Berman regarding same. | 4.50 | $3,307.50 |
| 3/26/2015 | EAF | Revise preliminary approval brief. | 4.00 | $2,940.00 |
| 3/26/2015 | TEA | Revise motion for leave to file fourth amended complaint, memorandum in support of motion for leave to file, declarations | 1.20 | $504.00 |

Client No.:   10270                                                                                                          Page 58
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| | | of new proposed class representatives and declaration of Judge Andersen, proposed fourth amended complaint. | | |
| 3/27/2015 | EAF | Revise preliminary approval brief. | 2.50 | $1,837.50 |
| 3/27/2015 | TEA | Revise motion for leave to file fourth amended complaint, memorandum in support of motion for leave to file, declarations of new proposed class representatives and declarations of Judge Andersen, proposed fourth amended complaint. | 1.40 | $588.00 |
| 3/30/2015 | EAF | Revise preliminary approval brief and MSC report; correspondence with Steve Berman regarding same. | 5.00 | $3,675.00 |
| 3/30/2015 | TEA | Correspond with new proposed class representatives regarding ███████████ | 1.00 | $420.00 |
| 3/31/2015 | EAF | Call with Matthew Barrett regarding analysis and model; work on settlement documents. | 6.50 | $4,777.50 |
| 4/1/2015 | EAF | Coordinate with Analysis Group to draft ███████████ ████████████████████ correspondence with Steve Berman regarding same; review and comment on draft Gilardi declaration from defense counsel. | 1.50 | $1,102.50 |
| 4/2/2015 | EAF | Correspondence with Steve Berman regarding settlement status; work on settlement package. | 6.00 | $4,410.00 |
| 4/2/2015 | TEA | Draft and correspond with Judge Andersen regarding declaration in support of motion for preliminary approval. | 1.00 | $420.00 |
| 4/3/2015 | EAF | Work on settlement package; multiple correspondence with MSC regarding call; correspondence with defense counsel regarding Gilardi declaration. | 3.50 | $2,572.50 |
| 4/5/2015 | EAF | Review Dr. Stern's revisions to MSC report; review Dr. Hainline's and Echemendia's revisions to MSC report; revise same. | 2.00 | $1,470.00 |
| 4/6/2015 | EAF | Call with MSC; work on settlement package. | 3.50 | $2,572.50 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 4/7/2015 | EAF | Correspondence with Garretson regarding report; review draft and revise same; review updated administrative costs; review and revise Misha memo; review and comment on Deal Report; call with Medical Science Committee; revise Report. | 7.00 | $5,145.00 |
| 4/7/2015 | TEA | Draft and revise motion for preliminary approval, memo in support, motion for leave to add class representatives and memo in support in preparation for filing. | 8.90 | $3,738.00 |
| 4/8/2015 | EAF | Revise Medical Science Committee Report; correspondence with Medical Science Committee regarding same; work with Garretson regarding revisions to report; correspondence with WRA regarding declaration for preliminary approval; revise notices; follow up with Steve Berman and NCAA regarding same; revise memo in support of preliminary approval. | 8.00 | $5,880.00 |
| 4/8/2015 | TEA | Draft and revise motion for preliminary approval, memo in support, motion for leave to add class respresentatives and memo in support thereof in preparation for filing. | 9.40 | $3,948.00 |
| 4/9/2015 | CLF | Citecheck memorandum in support of preliminary approval and motion for preliminary approval. Proof Berman declaration re: leave to file fourth amended complaint and motion for leave to file under seal. | 3.50 | $700.00 |
| 4/9/2015 | EAF | Work on all aspects of settlement package for preliminary approval filing. | 10.00 | $7,350.00 |
| 4/9/2015 | RNH | Cite check, proof, edit and clean up TOA on memo iso mtn to file 4th amended complaint. | 3.20 | $576.00 |
| 4/9/2015 | TEA | Draft and revise motion for preliminary approval, memo in support, motion for leave to add class representatives, motion for leave to file under seal, and memo in support thereof in preparation for filing, medical science committee report and notice declaration; conference call with Judge Andersen regarding revision of declaration. | 5.60 | $2,352.00 |
| 4/10/2015 | CLF | Draft Notice of hearing for 3 motions per Tom Ahlering. Proof | 8.00 | $1,600.00 |

Client No.:  10270                                                                                                   Page 60
Invoice No.:  267752129

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | motion for leave to file fourth amended complaint, notice of hearing, motion to seal and notice of hearing on seal motion. Redact memorandum re: leave to file fourth amended complaint. | | |
| 4/10/2015 | EAF | Conference call with defense counsel and Steve Beman regarding revisions to settlement agreement; draft and revise preliminary approval brief. | 8.00 | $5,880.00 |
| 4/10/2015 | TEA | Draft and revise motion for preliminary approval, memorandum in support, motion for leave to add class representatives, motion for leave to file under seal, and memo in support thereof in preparation for filing, medical science committee report, notice, declaration, and Fourth Amended Complaint. | 6.30 | $2,646.00 |
| 4/11/2015 | EAF | Draft and revise all settlement papers. | 5.00 | $3,675.00 |
| 4/12/2015 | EAF | Draft and revise all settlement papers. | 5.00 | $3,675.00 |
| 4/13/2015 | CLF | Revise all pleadings re: motion for leave to file fourth amended complaint. Finalize same. Proof Berman Declaration in Support of Preliminary Approval. Proof Joint Motion re: Preliminary Approval. | 7.30 | $1,460.00 |
| 4/13/2015 | EAF | Draft and revise all settlement papers. | 10.00 | $7,350.00 |
| 4/13/2015 | TEA | Draft and revise motion for preliminary approval, memo in support, motion for leave to add class representatives, motion for leave to file under seal, and memo in support thereof in preparation for filing, medical science committee report, notice, declaration and Fourth Amended Complaint. | 4.60 | $1,932.00 |
| 4/14/2015 | CLF | Proof motion for preliminary approval. Compare Redline to current draft. Proof Berman Declaration. Finalize all documents related to Motion for Preliminary Approval, Motion for Leave to File Fourth Amended Complaint and Motion for Leave to File Documents Under Seal. | 9.00 | $1,800.00 |
| 4/14/2015 | DJK | Drafted Change of Address Notice. | 0.10 | $47.30 |

Client No.:   10270                                                     Page 61
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 4/14/2015 | EAF | Draft and revise all settlement papers; prepare for filing. | 8.00 | $5,880.00 |
| 4/14/2015 | TEA | Draft and revise motion for preliminary approval, memo in support, motion for leave to add class representatives, motion for leave to file under seal, and memorandum in support thereof in preparation for filing, medical science committee report, notice, declaration and Fourth Amended Complaint; draft exhibits to settlement agreement and proposed order. | 4.30 | $1,806.00 |
| 4/15/2015 | ACM | Traveled to and from U.S. Courthouse to deliver courtesy copies of Plaintiffs' Motion for Leave to File Fourth Amended Complaint, Preliminary Approval of Settlement; traveled to JAMS to deliver courtesy copies of same filing to Judge Andersen (Ret.). | 2.50 | $395.00 |
| 4/15/2015 | CLF | Prepare hearing notebook per Steve Berman. Save filings from April 14, 2014 re preliminary approval, motion for leave to file fourth amended complaint and seal motion in imanage. | 3.50 | $700.00 |
| 4/15/2015 | TEA | Coordinate filing and gathering of all filings for delivery of courtesy copies to Judge Lee and also to Judge Andersen; review and analyz █████████████████ and correspond regarding same. | 3.30 | $1,386.00 |
| 4/16/2015 | ACM | Gathered, added and entered all firms' time and expenses on an Excel spreadsheet for purposes of the Attorneys' Fees and Expenses Affidavit at the request of Elizabeth Fegan. | 2.00 | $316.00 |
| 4/16/2015 | EAF | Prepare for court hearing; conference with Steve Berman regarding same. | 3.50 | $2,572.50 |
| 4/17/2015 | EAF | Status conference on motion for preliminary approval; prepare for same. | 4.50 | $3,307.50 |
| 4/17/2015 | TEA | Prepare for and attend hearing on motion for preliminary approval. | 3.90 | $1,638.00 |
| 4/18/2015 | TEA | Conduct research regarding █████████████ review and analyze and draft correspondence to Steve Berman regardin same. | 1.90 | $798.00 |

Client No.:   10270                                                              Page 62
Invoice No.:  267752129

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/20/2015 | CLF | Efile Fourth Amended Complaint in MDL & Arrignton cases. Efile corrected Deal Report per Beth Fegan. | 1.00 | $200.00 |
| 4/20/2015 | EAF | Conference call with Analysis Group and Gilardi regarding notice costs; review revised Analysis Group report and prepare for filing. | 2.00 | $1,470.00 |
| 4/22/2015 | TEA | Review order granting approval in NFL settlement and correspond regarding same. | 0.80 | $336.00 |
| 4/30/2015 | EAF | Calls with Judge Lee's clerk regarding ███████████ █████ calls with Steve Berman regarding same; correspond with Jay Edelson and Mark Mester to coordinate same. | 1.00 | $735.00 |
| 5/1/2015 | EAF | Telephone call with Judge Andersen regarding ██████████ █████ | 0.50 | $367.50 |
| 5/6/2015 | EAF | Correspondence with Steve Berman regarding upcoming settlement conference. | 0.40 | $294.00 |
| 5/8/2015 | TEA | Review and analyze Nichols' objections to settlement; correspond regarding same. | 1.00 | $420.00 |
| 5/10/2015 | EAF | Draft response to Edelson objection; correspondence with defense counsel regarding same. | 2.50 | $1,837.50 |
| 5/11/2015 | EAF | Draft memorandum regarding rebuttal points to Edelson brief. | 6.50 | $4,777.50 |
| 5/11/2015 | TEA | Review and analyze Nichols' objections to settlement; conduct research regarding ███████████████ and correspond regarding same. | 2.80 | $1,176.00 |
| 5/12/2015 | EAF | Correspondence with Steve Berman and defense counsel regarding ████████████████████; prepare for same. | 3.00 | $2,205.00 |
| 5/12/2015 | SWB | Prepare for ████████████████ | 3.00 | $2,850.00 |
| 5/13/2015 | EAF | ████████████████████████████ | 4.50 | $3,307.50 |

Client No.:   10270                                                              Page 63
Invoice No.:  267752129

meeting with Steve Berman to prepare for same.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 5/13/2015 | SWB | ███████████████████████ | 4.00 | $3,800.00 |
| 5/15/2015 | DJK | Began consideration of █████████████ ████████ | 0.40 | $189.20 |
| 5/18/2015 | EAF | Correspondence with J. Edelson regarding additional discovery materials. | 0.30 | $220.50 |
| 5/20/2015 | EAF | Correspondence with defense counsel regarding call with clerk on reply brief; review list of discovery to be produced to Edelson; revise same to remove personal health information. | 1.00 | $735.00 |
| 5/22/2015 | DJK | Work preparing additional documents for production to Edelson PC; correspondence to counsel forwarding documents. | 1.70 | $804.10 |
| 5/26/2015 | EAF | Correspondence with Steve Berman regarding ███████ | 0.20 | $147.00 |
| 5/27/2015 | EAF | Correspondence with Teresa Owens regarding status. | 0.20 | $147.00 |
| 5/28/2015 | EAF | Review Nichols' filing and devise strategy. | 0.50 | $367.50 |
| 6/1/2015 | TEA | Conduct research and draft response to Nichols' objections to motion for preliminary approval. | 6.20 | $2,604.00 |
| 6/2/2015 | TEA | Conduct research and draft response to Nichols' objections to motion for preliminary approval. | 7.50 | $3,150.00 |
| 6/3/2015 | DJK | Reviewed and edited draft response to Nichol's second objection. | 2.10 | $993.30 |
| 6/3/2015 | EAF | Correspondence with Dr. Cantu regarding ██████████ | 0.30 | $220.50 |
| 6/3/2015 | TEA | Conduct research and draft response to Nichols' objections to motion for preliminary approval. | 6.50 | $2,730.00 |

Client No.:    10270                                                                 Page 64
Invoice No.:   267752129

| | | | | |
|---|---|---|---|---|
| 6/4/2015 | DJK | Began work analyzing ███████████████████████ ████████ reviewed NCAA document production. | 8.30 | $3,925.90 |
| 6/4/2015 | TEA | Conduct research and draft response to Nichols' objections to motion for preliminary approval. | 8.00 | $3,360.00 |
| 6/5/2015 | DJK | Continued work ████████████████████ | 5.20 | $2,459.60 |
| 6/5/2015 | EAF | Draft and revise reply in support of preliminary approval; conference with Tom Ahlering regarding same. | 6.00 | $4,410.00 |
| 6/5/2015 | TEA | Conduct research and draft response to Nichols' objections to motion for preliminary approval. | 6.10 | $2,562.00 |
| 6/6/2015 | TEA | Conduct research and draft response to Nichols' objections to motion for preliminary approval. | 3.20 | $1,344.00 |
| 6/7/2015 | EAF | Revise reply in support of preliminary approval; correspondence with Tom Ahlering regarding same. | 2.00 | $1,470.00 |
| 6/7/2015 | TEA | Conduct research and draft response to Nichols' objections to motion for preliminary approval. | 4.10 | $1,722.00 |
| 6/8/2015 | CLF | Citecheck and quote check response to Nichols' objection per Beth Fegan. | 1.50 | $300.00 |
| 6/8/2015 | DJK | Revisions to Cy Pres section of Nichols' response; emailed edits to Tom Ahlering. | 0.40 | $189.20 |
| 6/8/2015 | DJK | Continued research and drafting of individual issues pleading. | 8.20 | $3,878.60 |
| 6/8/2015 | EAF | Draft and revise response to Nichols' objections; correspondence with Steve Berman regarding same; correspondence with NCAA regarding same. | 6.00 | $4,410.00 |
| 6/8/2015 | TEA | Conduct research and draft response to Nichols' objections to preliminary approval. | 1.50 | $630.00 |

Client No.:   10270                                                                                    Page 65
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/9/2015 | CLF | Proof Reply. Make edits to same. Review, revise and finalize TOA. | 2.00 | $400.00 |
| 6/9/2015 | DJK | Drafted case status update letter to clients. | 0.60 | $283.80 |
| 6/9/2015 | DJK | Continued work regarding individual issues pleading. | 1.30 | $614.90 |
| 6/9/2015 | EAF | Draft and revise response to Nichols' objections. | 1.00 | $735.00 |
| 6/9/2015 | TEA | Conduct research and draft response to Nichols' objections to preliminary approval. | 7.70 | $3,234.00 |
| 6/10/2015 | CLF | Proof Reply to Nichols' Objection. Make edits. Finalize TOA. Efile same. | 1.50 | $300.00 |
| 6/10/2015 | DJK | Work drafting and researching individual issues section; brief discussion with Beth Fegan. | 3.70 | $1,750.10 |
| 6/10/2015 | EAF | Draft and revise response to Nichols' objections; prepare for filing. | 1.00 | $735.00 |
| 6/10/2015 | TEA | Conduct research and draft response to Nichols' objections to preliminary approval. | 8.50 | $3,570.00 |
| 6/11/2015 | CLF | Efile Corrected Reply brief. | 0.30 | $60.00 |
| 6/11/2015 | DJK | Reviewed Arrington motion to withdraw filings. | 0.10 | $47.30 |
| 6/11/2015 | EAF | Call with Steve Berman and Joe Siprut regarding strategy. | 1.00 | $735.00 |
| 6/11/2015 | RNH | TOA on resposne to Nichols objection. | 0.40 | $72.00 |
| 6/11/2015 | TEA | Draft status letters to clients and correspond regarding same; revise response to Nichols' objections to reflect Arrington changes. | 1.20 | $504.00 |
| 6/12/2015 | DJK | Work reviewing ███████████████████ in preparation for drafting revised individual facts proffer. | 1.70 | $804.10 |

| 6/15/2015 | DJK | Continued work regarding individual facts proffer. | 4.80 | $2,270.40 |
| 6/16/2015 | DJK | Continued work on individual facts proffer. | 2.70 | $1,277.10 |
| 6/16/2015 | EAF | Prepare for hearing; correspondence with Steve Berman regarding same. | 2.00 | $1,470.00 |
| 6/17/2015 | DJK | Attended motion hearing before Judge Lee; return travel to office. | 1.20 | $567.60 |
| 6/17/2015 | DJK | Continued work on individual facts proffer. | 6.40 | $3,027.20 |
| 6/17/2015 | EAF | Meet with Steve Berman and court appearance on motions to withdraw regarding Arrington. | 2.50 | $1,837.50 |
| 6/18/2015 | SWB | Emails re extension and Edelson. | 0.50 | $475.00 |
| 6/20/2015 | EAF | Revise opposition from Tom Ahlering; correspondence with Tom Ahlering and Steve Berman regarding same. | 1.50 | $1,102.50 |
| 6/20/2015 | TEA | Draft opposition to Nichols motion for extension of time to file brief regarding viability of a 23(b) personal injury class; correspond with SWB regarding same. | 4.10 | $1,722.00 |
| 6/21/2015 | EAF | Correspondence with Steve Berman regarding ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ | 0.30 | $220.50 |
| 6/22/2015 | EAF | Correspondence with Steve Berman regarding leadership issues. | 0.20 | $147.00 |
| 6/22/2015 | TEA | Review and analyze NCAA's response to Nichols' objections to preliminary approval; correspond regarding same. | 1.20 | $504.00 |
| 6/28/2015 | SWB | Review ▓▓▓▓▓▓▓▓▓▓ | 1.00 | $950.00 |
| 7/1/2015 | EAF | Review correspondence with Defense counsel regarding talks with Edelson. | 0.20 | $147.00 |
| 7/10/2015 | EAF | Call with Steve Berman and Bucky Zimmerman concerning status. | 0.50 | $367.50 |

Client No.:   10270                                                                                                 Page 67
Invoice No.:  267752129

| 7/10/2015 | SWB | Conference call with counsel re status update. | 0.50 | $475.00 |
|-----------|-----|-----|------|---------|
| 7/15/2015 | TEA | Review and analyze Nichols' memorandum regarding 23(b)(3) class; correspond regarding same. | 2.50 | $1,050.00 |
| 7/16/2015 | DJK | Briefly reviewed Nichols' Rule 23 motion and memorandum. | 0.30 | $141.90 |
| 7/16/2015 | EAF | Review Edelson's brief regarding viability of 23(b)(3) injury class; correspondence with Steve Berman regarding same. | 1.00 | $735.00 |
| 7/16/2015 | TEA | Review and analyze Nichols' memorandum regarding 23(b)(3) class; correspond regarding same. | 1.10 | $462.00 |
| 7/19/2015 | EAF | Correspondence with Steve Berman regarding NCAA's request for extension on Edelson response. | 0.20 | $147.00 |
| 7/20/2015 | EAF | Call with Judge Andersen regarding status. | 0.50 | $367.50 |
| 7/20/2015 | SWB | Telephone conference re Edelson brief. | 0.50 | $475.00 |
| 7/21/2015 | EAF | Draft joint stipulation concerning briefing schedule; correspondence with defense counsel regarding same. | 0.50 | $367.50 |
| 7/21/2015 | SWB | Review Edelson brief. | 1.50 | $1,425.00 |
| 7/23/2015 | EAF | Prepare for and condcut call with consultant and Ahsley Bede concerning ███████████████ ██████ draft and revise responses to discovery; correspondence with Andy Schwarz regarding same. | 3.00 | $2,205.00 |
| 7/23/2015 | SWB | Team meeting in Chicago. | 2.00 | $1,900.00 |
| 8/6/2015 | EAF | Call with Teresa Owens regarding status. | 1.00 | $735.00 |
| 8/12/2015 | EAF | Review Arrington Motion for Leave to File Objection to Settlement; correspondence with Steve Berman regarding | 1.00 | $735.00 |

strategy for responding to same; develop strategy for hearing.

| | | | | |
|---|---|---|---|---|
| 8/12/2015 | SWB | Work on settlement. | 0.50 | $475.00 |
| 8/17/2015 | EAF | Correspondence with defense counsel regarding discovery issues with Nichols and preparation for hearing. | 0.50 | $367.50 |
| 8/26/2015 | TEA | Conduct research regarding opposition to Nichols' objection; ██████████ | 3.80 | $1,596.00 |
| 8/27/2015 | TEA | Conduct research regarding opposition to Nichols' objection; ██████████ | 4.10 | $1,722.00 |
| 8/31/2015 | EAF | Call with Johanna Spellman regarding response to Nichols' second objections; research for same; draft same. | 7.00 | $5,145.00 |
| 9/1/2015 | DJK | Work revising Exemplar Proffer of Facts regarding individual medical issues. | 6.10 | $2,885.30 |
| 9/1/2015 | EAF | Call with Johanna Spellman; research for and draft response to 2nd objections. | 7.00 | $5,145.00 |
| 9/2/2015 | DJK | Reviewed draft response to second objection. | 0.40 | $189.20 |
| 9/2/2015 | DJK | Continued work on Exemplar Proffer of Facts. | 4.30 | $2,033.90 |
| 9/2/2015 | EAF | Research for response to 2nd objections concerning defendant's defenses; draft and revise brief; revise fact proffer; correspondence with Steve Berman regarding same. | 7.00 | $5,145.00 |
| 9/2/2015 | SWB | Edit brief re Nichols. | 1.00 | $950.00 |
| 9/3/2015 | DJK | Work regarding Exemplar Proffer issues. | 4.50 | $2,128.50 |
| 9/3/2015 | EAF | Draft response to Nichol's 23(b)(3) pleading. | 7.00 | $5,145.00 |

| Client No.: | 10270 | | | | Page 69 |
| Invoice No.: | 267752129 | | | | |

---

| 9/3/2015 | SWB | Edit brief re objections. | 1.50 | $1,425.00 |
|---|---|---|---|---|
| 9/4/2015 | EAF | Draft response to Nichols' 23(b)(3) pleading. | 7.00 | $5,145.00 |
| 9/8/2015 | EAF | Draft response to Nichols' 23(b)(3) pleading. | 3.00 | $2,205.00 |
| 9/8/2015 | TEA | Conduct conference with class members; update class member spreadsheet.conduct conference with class members; update class member spreadsheet. | 1.50 | $630.00 |
| 9/9/2015 | DJK | Review of documents regarding confidentiality designations; correspondence regarding same. | 2.10 | $993.30 |
| 9/9/2015 | EAF | Draft response to Nichols' 23(b)(3) pleading; review NCAA's draft and correspondence with defense counsel regarding same. | 2.00 | $1,470.00 |
| 9/9/2015 | TCM | Review and revise format of Response and Proffer re Nichols Second Objections. | 0.50 | $132.50 |
| 9/10/2015 | EAF | Draft response to Nichols' 23(b)(3) pleading. | 1.00 | $735.00 |
| 9/10/2015 | TCM | Review citations in brief and proffer re Nichols' Second Objections. | 5.00 | $1,325.00 |
| 9/11/2015 | EAF | Draft response to Nichols' 23(b)(3) pleading. | 1.00 | $735.00 |
| 9/11/2015 | TCM | Cite check brief and proffer in response to Nichols' Second Objections for Dan Kurowski. | 3.50 | $927.50 |
| 9/12/2015 | TCM | Review citations in proffer re Nichols' Second Objections. | 2.00 | $530.00 |
| 9/14/2015 | DJK | Work regarding ███████████████████ ████ | 1.10 | $520.30 |
| 9/14/2015 | DJK | Work regarding finalization of Response to Nichols' second objections. | 5.60 | $2,648.80 |

Client No.:   10270                                                                                  Page 70
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/14/2015 | TCM | Review citations in proffer re Nichols' Second Objections; prepare redacted versions of filings for ECF, sealed unredacted versions for service and Court. | 8.00 | $2,120.00 |
| 9/15/2015 | EAF | Revise response to Edelson's Second Objections; prepare for filing; correspondence with Johanna Spellman regarding productions to Edelson. | 2.00 | $1,470.00 |
| 9/18/2015 | DJK | Correspondence with Beth Fegan regarding ██████████ ██████ | 0.20 | $94.60 |
| 9/28/2015 | TCM | Review ECF filings and update docket. | 0.50 | $132.50 |
| 9/29/2015 | EAF | Correspondence with Steve Berman regarding hearing. | 0.20 | $147.00 |
| 9/30/2015 | EAF | Review excerpt from Steve Berman regarding ██████████ ████████████ | 1.00 | $735.00 |
| 10/9/2015 | EAF | Correspondence with Ari Scharg regarding consolidated response and page extension. | 0.20 | $147.00 |
| 10/13/2015 | TEA | Review and analyze Nichols' second objection to preliminary approval; draft correspondence to Steve Berman regarding ████ ████████████ | 2.90 | $1,218.00 |
| 11/4/2015 | CAO | Review notice plan and materials in prep for PA hearing. | 3.00 | $1,815.00 |
| 11/4/2015 | EAF | Prepare for hearing on preliminary hearing; correspondence with Steve Berman, Chris O'Hara, Bill Mulvey regarding same. | 1.00 | $735.00 |
| 11/5/2015 | CAO | Review notice plan and materials in prep for PA hearing. | 1.00 | $605.00 |
| 11/5/2015 | TEA | Review and analyze Arrington's objections to the settlement; draft correspondence analyzing objection. | 1.80 | $756.00 |
| 11/16/2015 | EAF | Correspondence with defense counsel regarding footnote to draft brief; correspondence with Steve Berman regarding status of Siprut submission; correspondence with J. Siprut regarding same; | 2.00 | $1,470.00 |

Client No.:   10270                                                                                            Page 71
Invoice No.:  267752129

| | | review draft from J. Siprut; correspondence with Steve Berman and J. Siprut regarding same. | | |
|---|---|---|---|---|
| 12/8/2015 | SWB | Internal office discussions with Ms. Fegan and Mr. Kurowski re where we are and ██████████████████ ████████████████ | 1.00 | $950.00 |
| 1/4/2016 | TCM | Prepare Stiroh expert deposition exhibits for Elizabeth Fegan. | 8.00 | $2,120.00 |
| 1/5/2016 | TCM | Prepare Stiroh expert deposition exhibits for Elizabeth Fegan. | 7.00 | $1,855.00 |
| 1/14/2016 | EAF | Correspondence with Steve Berman, defense counsel and Jay Edelson regarding continuance of hearing date due to GM trial. | 0.50 | $367.50 |
| 1/26/2016 | CAO | Review Judge Lee's ruling on preliminary approval; review all aspects of proposed Notice plan and prior submissions re same and discuss same with Gilardi. | 4.00 | $2,420.00 |
| 1/26/2016 | DJK | Reviewed decision granting preliminary approval. | 0.30 | $141.90 |
| 1/26/2016 | EAF | Prepare outline for hearing. | 1.50 | $1,102.50 |
| 1/26/2016 | SWB | Review order and emails re same. | 2.00 | $1,900.00 |
| 1/27/2016 | CAO | Work on Notice plan and possible timeline with Gilardi; discuss website options with Gilardi. | 2.00 | $1,210.00 |
| 1/27/2016 | TCM | Review settlement agreements, orders for class members' communications for Elizabeth Fegan. | 3.50 | $927.50 |
| 2/1/2016 | EAF | Call with Bucky Zimmerman and Richard Lewis regarding status; follow up with Johanna Spellman and Steve Berman regarding hearing extension. | 1.00 | $735.00 |
| 2/26/2016 | SWB | Call with Mark Mester and Johanna Spellman re status update. | 0.50 | $475.00 |
| 2/29/2016 | SWB | Work on latest pleading issues; Email with NCAA. | 1.00 | $950.00 |

Client No.: 10270                                                                    Page 72
Invoice No.: 267752129

| | | | | |
|---|---|---|---|---|
| 3/2/2016 | EAF | Prepare for hearing; meeting with Steve Berman. | 2.00 | $1,470.00 |
| 3/2/2016 | SWB | Prepare for status hearing. | 3.00 | $2,850.00 |
| 3/3/2016 | DJK | Correspondence with Beth Fegan regarding work-up of individual claims. | 0.10 | $47.30 |
| 3/3/2016 | EAF | Prepare for hearing; draft memos for Steve Berman regarding court's requested changes and objectors' positions; attend Chambers meeting with Judge Lee, followed by hearing on motion; meeting with Steve Berman regarding same. | 6.50 | $4,777.50 |
| 3/3/2016 | SWB | Prepare for and attend status conference before Judge Lee. | 4.00 | $3,800.00 |
| 3/4/2016 | DJK | Correspondence regardin ██████████████████ | 0.20 | $94.60 |
| 3/4/2016 | EAF | Multiple calls and emails with Bart Solomon, Steve Berman, Judge Andersen, Dr. Cantu and referred ███████████ attorneys related to ████████████ | 6.00 | $4,410.00 |
| 3/7/2016 | EAF | Review third party productions for single school class brief. | 2.50 | $1,837.50 |
| 3/8/2016 | DJK | Continued work collecting plaintiff-related productions; downloading and transferring files. | 1.70 | $804.10 |
| 3/8/2016 | DJK | Work regarding ████████████████████████ | 2.60 | $1,229.80 |
| 3/8/2016 | EAF | Review third party productions; brainstorm next submission on ████████████ correspondence with Steve Berman regarding same; call with Bart Solomon regarding ████████████ | 3.50 | $2,572.50 |
| 3/8/2016 | SWB | Email re Edelson. | 0.20 | $190.00 |
| 3/10/2016 | EAF | Correspondence and calls with Bart Solomon regarding ██████ correspondence with Steve Berman regarding same. | 2.50 | $1,837.50 |

Client No.: 10270                                                                                           Page 73
Invoice No.: 267752129

| Date | | Description | Hours | Amount |
|------|-----|-------------|-------|--------|
| 3/11/2016 | DJK | Correspondence regarding Solomon ███████████ | 0.30 | $141.90 |
| 3/11/2016 | EAF | Multiple calls with Bart Solomon regarding ███████; call with Dr. Cantu regarding same; correspondence with Dr. Solomon regarding same; research regarding ███████ emails regarding retention of same. | 3.00 | $2,205.00 |
| 3/16/2016 | EAF | Correspondence with defense counsel regarding mediation and extension of time. | 0.50 | $367.50 |
| 3/18/2016 | DJK | Call with Teresa Owens regarding status of case; spoke with Beth Fegan regarding same. | 0.40 | $189.20 |
| 3/22/2016 | DJK | Call with Derek Owens regarding ████████████ | 0.60 | $283.80 |
| 3/22/2016 | EAF | Prepare for and have call with Derek and Teresa Owens and Dan Kurowski regarding ███████ | 1.00 | $735.00 |
| 3/29/2016 | DJK | Correspondence with Teresa Owens regarding ████████ | 0.10 | $47.30 |
| 4/5/2016 | EAF | Prepare for and attend hearing regarding motion for extension of time. | 1.50 | $1,102.50 |
| 4/8/2016 | CAO | Review settlement status and notice plan submissions. | 1.50 | $907.50 |
| 4/11/2016 | EAF | Correspondence with Steve Berman regarding strategy; correspondence with Judge Andersen and Mark Mester regarding next steps. | 0.50 | $367.50 |
| 4/12/2016 | SWB | Emails re settlement with Mester, Judge Andersen, Beth and Edelson. | 0.50 | $475.00 |
| 4/26/2016 | DJK | Call with Lee Williams regarding ████████ | 0.10 | $47.30 |
| 4/28/2016 | EAF | Prepare for mediation. | 6.50 | $4,777.50 |
| 4/28/2016 | SWB | Travel from Seattle to Chicago; prepare for mediation en route. | 5.00 | $4,750.00 |

Client No.:  10270                                                                    Page 74
Invoice No.:  267752129

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 4/29/2016 | EAF | Prepare for and attend mediation. | 7.50 | $5,512.50 |
| 4/29/2016 | SWB | Prepare for and attend mediation. | 4.00 | $3,800.00 |
| 5/2/2016 | EAF | Correspondence regarding telephonic court hearing request; revise exhibits to amended settlement agreement; correspondence with Steve Berman regarding same. | 1.50 | $1,102.50 |
| 5/4/2016 | EAF | Call with Judge Andersen; follow up correspondence with Steve Berman. | 0.30 | $220.50 |
| 5/5/2016 | CRS | Read court's order re first amended settlement and second amended settlement papers. | 2.50 | $1,900.00 |
| 5/5/2016 | EAF | Prepare for and attend phone conference with Judge Lee. | 1.00 | $735.00 |
| 5/5/2016 | SWB | Telephone conference with Judge Lee; Memo re same. | 1.00 | $950.00 |
| 5/10/2016 | CRS | Conference calls to discuss settlement agreement; review settlement agreement. | 2.50 | $1,900.00 |
| 5/10/2016 | EAF | Two calls with notice administrator and program administrator regarding next steps; internal strategy call with Steve Berman, Craig Spiegel and Chris O'Hara; call with Craig Spiegel to prepare strategy. | 2.00 | $1,470.00 |
| 5/11/2016 | CRS | Review pleadings and orders concerning motions for approval of settlements. | 9.00 | $6,840.00 |
| 5/12/2016 | CRS | Research re settlement approvals; begin drafting motion for approval of second amdended settlement. | 8.50 | $6,460.00 |
| 5/13/2016 | CRS | Factual and legal research re motion for approval of second amended settlement. | 9.50 | $7,220.00 |
| 5/16/2016 | CRS | Further research re and drafting of motion for approval of second amended settlement. | 9.00 | $6,840.00 |

Client No.: 10270                                                                                       Page 75
Invoice No.: 267752129

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/17/2016 | CLF | Proof and citecheck memo in support of Joint motion for preliminary approval of 2nd Amended Settlement. Make edits to same. | 8.00 | $1,600.00 |
| 5/17/2016 | CRS | Research re motion for approval of second amended settlement. | 8.50 | $6,460.00 |
| 5/17/2016 | EAF | Draft and revise motion for preliminary approval of amended settlement. | 6.50 | $4,777.50 |
| 5/17/2016 | SWB | Work on settlement issues and review ███████████. | 1.00 | $950.00 |
| 5/18/2016 | CLF | Proof joint motion and memo and notice of motion. Citecheck motion and appendix A. Make edits to same. Meet with CRS re: class definition. | 6.00 | $1,200.00 |
| 5/18/2016 | CRS | Further drafting of motion for approval of second amended settlement. | 9.00 | $6,840.00 |
| 5/18/2016 | EAF | Draft and revise pleadings for renewed motion for preliminary approval; draft notice of tag along; conference with Steve Berman regarding same; call with Johanna Spellman. | 7.00 | $5,145.00 |
| 5/18/2016 | SWB | Work on settlement moving papers. | 2.00 | $1,900.00 |
| 5/19/2016 | CRS | Finalize motion for preliminary approval of second amended settlement. | 9.50 | $7,220.00 |
| 5/19/2016 | EAF | Finalize pleadings for renewed motion for preliminary approval; multiple calls with defense counsel regarding same; multiple calls with Craig Spiegel regarding same. | 3.50 | $2,572.50 |
| 5/19/2016 | SWB | Emails re settlement agreement. | 0.50 | $475.00 |
| 5/20/2016 | CLF | Finalize Proof of motion for preliminary approval emorandum. Make edits to same. Review and revise TOA. Finalize Settlement Agreement. Finalize Appendix A. Efile all documents and prepare hearing notebook of same. | 7.50 | $1,500.00 |

Client No.:   10270                                                                    Page 76
Invoice No.:  267752129

| 5/20/2016 | EAF | Finalize pleadings for renewed motion for preliminary approval; correspondence with Johanna Spellman regarding same. | 2.00 | $1,470.00 |
|---|---|---|---|---|
| 5/20/2016 | SWB | Work on settlement issues and email re same. | 1.00 | $950.00 |
| 5/23/2016 | DJK | Call with class member Gary Keck regarding ▮▮▮▮ updated contact list. | 0.30 | $141.90 |
| 5/23/2016 | SWB | Review pleadings in preparation for status hearing. | 1.00 | $950.00 |
| 5/23/2016 | TCM | Prepare timelines for status hearing; update pleadings for Elizabeth Fegan. | 2.00 | $530.00 |
| 5/24/2016 | EAF | Prepare for preliminary approval hearing. | 3.50 | $2,572.50 |
| 5/24/2016 | SWB | Prepare for status hearing. | 2.00 | $1,900.00 |
| 5/24/2016 | TCM | Prepare documents for status hearing for Elizabeth Fegan. | 1.00 | $265.00 |
| 5/25/2016 | DJK | Reviewed recent court filings regarding preliminary approval issues. | 0.50 | $236.50 |
| 5/25/2016 | EAF | Prepare for and attend preliminary approval hearing; follow up regarding implementation of same and planning. | 8.00 | $5,880.00 |
| 5/25/2016 | SWB | Prepare for status hearing; Conferences with defense counsel and notice folks re same. | 6.00 | $5,700.00 |
| 5/26/2016 | DJK | Correspondence with Steve Berman and conversation with Beth Fegan regarding update statement. | 0.10 | $47.30 |
| 5/27/2016 | DJK | Drafted case status update for firm website. | 1.00 | $473.00 |
| 6/2/2016 | DJK | Correspondence to Steve Berman regarding case update for firm website. | 0.10 | $47.30 |

Client No.:   10270                                                                                          Page 77
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 6/8/2016 | EAF | Internal correspondence regarding ███████████ ███████████ | 0.20 | $147.00 |
| 6/8/2016 | SWB | Email re notice. | 0.20 | $190.00 |
| 6/10/2016 | TCM | Confer with representative plaintiff re settlement agreement for Elizabeth Fegan. | 1.00 | $265.00 |
| 6/13/2016 | DJK | Call with Dwight Broadnax and Doche Williams regarding ███████████ | 0.70 | $331.10 |
| 6/13/2016 | EAF | Call regarding claims planning. | 1.00 | $735.00 |
| 6/20/2016 | EAF | Correspondence with co-counsel regarding ███████████ | 0.30 | $220.50 |
| 6/27/2016 | DJK | Call with class member Lee Williams regardin ████████ | 0.20 | $94.60 |
| 6/29/2016 | EAF | Call regarding administration of settlement. | 1.00 | $735.00 |
| 6/30/2016 | DJK | Correspondence with Ashley Bede and Dache Williams regarding Northeastern University subpoena. | 0.40 | $189.20 |
| 7/13/2016 | CAO | Work on settlement website and class member contact details. | 1.00 | $605.00 |
| 7/13/2016 | EAF | Call with Judge Andersen regarding hearing preparation; preapre for hearing on renewed motion for preliminary approval; stop by Clerk's office to confirm telephone number for hearing. | 1.50 | $1,102.50 |
| 7/14/2016 | CAO | Follow up on preliminary approval and prepare for class notice with Gilardi. | 4.00 | $2,420.00 |
| 7/14/2016 | EAF | Prepare for hearing on renewed motion for preliminary approval; attend hearing; follow up with Ashley Klann regarding press release for approval; follow up with Notice and Program Administrators regarding court's decision; call with Judge Andersen regarding decision. | 6.50 | $4,777.50 |

Client No.:   10270                                                                                          Page 78
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| 7/15/2016 | CAO | Work on notice preparations with Gilardi. | 2.00 | $1,210.00 |
| 7/15/2016 | EAF | Correspondence with Rich Lewis regarding settlement implementation dates and Medical Science Committee work; follow up with Notice and Program Administrator regarding settlement implementation issues; draft and revise letters to clients regarding settlement approval. | 1.00 | $735.00 |
| 7/15/2016 | SWB | Review orders and emails re Medical Science Committee. | 0.50 | $475.00 |
| 7/18/2016 | CAO | Work on notice and settlement website issues with Gilardi and NCAA. | 3.00 | $1,815.00 |
| 7/18/2016 | EAF | Work on settlement implementation issues; revise letters to clients regarding settlement approval. | 1.00 | $735.00 |
| 7/18/2016 | TCM | Review approval of settlement agreement for class member discussion. | 0.50 | $132.50 |
| 7/19/2016 | CAO | Work on notice, website, IVR script and settlement logo. | 5.00 | $3,025.00 |
| 7/19/2016 | EAF | Work on settlement implementation issues; meet and confer with NCAA's counsel regarding eligibility center data and compliance assistant data. | 2.50 | $1,837.50 |
| 7/19/2016 | SWB | Telephone conference re eligibility center data and settlement issues. | 0.50 | $475.00 |
| 7/20/2016 | CAO | Work on notice, website FAQa and IVR script with Gilardi and NCAA. | 6.00 | $3,630.00 |
| 7/20/2016 | EAF | Work on settlement implementation issues with Notice and Program Administrators. | 0.30 | $220.50 |
| 7/21/2016 | CAO | Work on notice, website, FAQs and IVR script with Gilardi and NCAA. | 7.00 | $4,235.00 |
| 7/21/2016 | EAF | Call regarding notice and MSC; call with Judge Andersen regarding | 1.00 | $735.00 |

Client No.:   10270                                                                      Page 79
Invoice No.:  267752129

plan going forward.

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 7/22/2016 | CAO | Work on proposed changes to notice. | 1.50 | $907.50 |
| 7/25/2016 | CAO | Work on website issues; IVR script and data submission issues for class member contact info. | 5.00 | $3,025.00 |
| 7/25/2016 | EAF | Correspondence with program administrator regarding ongoing issues to implement settlement. | 0.50 | $367.50 |
| 7/26/2016 | CAO | Work on collection of class member data, escrow agreement and account, publication plan and payment of publication invoice. | 6.50 | $3,932.50 |
| 7/26/2016 | EAF | Review draft website for settlement. | 0.40 | $294.00 |
| 7/27/2016 | CAO | Work on class member contact info and finalize IVR script. | 3.00 | $1,815.00 |
| 7/27/2016 | TCM | Telephone call with class representative re settlement. | 0.20 | $53.00 |
| 8/2/2016 | EAF | Conference call with MSC regarding Request for Production. | 1.00 | $735.00 |
| 8/10/2016 | RBC | Review and analyze ███████████. Discuss with Dan K and SWB. | 1.20 | $882.00 |
| 8/11/2016 | CAO | Work on class notice and inclusion questions. | 1.00 | $605.00 |
| 8/15/2016 | CAO | Review notice report and discuss same with Gilardi. | 1.00 | $605.00 |
| 8/16/2016 | DJK | Correspondence with Tom McClurg regarding ██████████ | 0.10 | $47.30 |
| 8/17/2016 | CAO | Work on QSF agreement. | 1.00 | $605.00 |
| 8/19/2016 | CAO | Prep for and attend conference call with Garretson and MSC fe; RFP to medical providers; review proposed RFP form. | 2.00 | $1,210.00 |
| 8/19/2016 | DJK | Reviewed notice of tag-along filings regarding Samuels matter. | 0.10 | $47.30 |

Client No.:   10270                                                                      Page 80
Invoice No.:  267752129

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 8/19/2016 | EAF | Prepare for and attend MSC call regarding substance of Request for Production. | 2.00 | $1,470.00 |
| 8/23/2016 | DJK | Correspondence with Beth Fegan regarding Thursday's hearing attendance; reviewed Judge Lee's order striking status. | 0.20 | $94.60 |
| 9/8/2016 | CAO | Work on QSF agreement. | 2.00 | $1,210.00 |
| 9/8/2016 | EAF | Review case management order no. 4. | 0.20 | $147.00 |
| 9/8/2016 | SWB | Review order. | 0.30 | $285.00 |
| 9/9/2016 | CAO | Work on QSF agreement. | 2.00 | $1,210.00 |
| 9/12/2016 | CAO | Finalize and execute QSF agreement and follow up on same with Siprut and Garretson. | 2.00 | $1,210.00 |
| 9/12/2016 | CLF | Calendar case management order per Steve Berman. | 0.50 | $100.00 |
| 9/13/2016 | CAO | Follow up on notice plan roll out and responses from NCAA schools with class member data. | 2.00 | $1,210.00 |
| 9/13/2016 | EAF | Correspondence with Steve Berman and Dan Kurowski regarding ██████████. | 0.40 | $294.00 |
| 9/15/2016 | CAO | Work on school data response issues. | 2.00 | $1,210.00 |
| 9/16/2016 | CAO | Work on school response issues. | 1.00 | $605.00 |
| 9/21/2016 | CAO | Discuss next notice steps and RFP process with Gilardi and Garretson. | 1.50 | $907.50 |
| 9/22/2016 | EAF | Meeting with Steve Berman regarding strategy for case. | 0.20 | $147.00 |
| 9/23/2016 | CAO | Follow up on call from college reporter; cc with Gilardi and Garretson re status of class member data and school | 2.50 | $1,512.50 |

Client No.:   10270                                                                                  Page 81
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| | | resonses/Notice plan status; Write up call summary. | | |
| 9/26/2016 | TCM | Contacts with hospitals re ███████████████ ████████████ | 0.50 | $132.50 |
| 9/29/2016 | TCM | Phone calls to expedite request for ██████████ for Daniel Kurowski. | 0.50 | $132.50 |
| 10/6/2016 | DJK | Spoke with Steve Berman regarding case scheduling. | 0.20 | $94.60 |
| 10/9/2016 | DJK | Work reviewing single sport case docket and filings; drafting of motion to enter Owens and Solomon individual schedules. | 1.20 | $567.60 |
| 10/10/2016 | DJK | Continued review of Single Sport docket entries; communication regarding same; continued work on Owens/Solomon motion to lift stay and set schedule. | 2.10 | $993.30 |
| 11/10/2016 | EAF | Correspondence with defense counsel regarding subpoenas to NCAA schools for class member data. | 0.30 | $220.50 |
| 11/14/2016 | SWB | Catch up on all calls back to class members. | 2.00 | $1,900.00 |
| 11/17/2016 | SWB | Meet with concussion experts in Ann Arbor. | 5.00 | $4,750.00 |
| 11/22/2016 | EAF | Correspondence with defense counsel regarding subpoenas to schools. | 0.30 | $220.50 |
| 11/23/2016 | CAO | Work on subpoena to schools process. | 1.00 | $605.00 |
| 11/23/2016 | CLF | Serve Notice of Subpoena and Member-School Subpoenas per Elizabeth Fegan. | 0.50 | $100.00 |
| 11/28/2016 | EAF | Deadline for revised motion for payment of Gilari Expenses Out of The Lit Fund. | 1.00 | $735.00 |
| 11/29/2016 | CAO | Work on responses to subpoenas for contact info. | 2.50 | $1,512.50 |

Client No.:   10270                                                                           Page 82
Invoice No.:  267752129

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 11/30/2016 | CAO | Work on responses to subpoenas for contact info and work on invoice payment requirements from Judge Lee. | 3.00 | $1,815.00 |
| 11/30/2016 | EAF | Attend hearing; follow up with co-counsel regarding same. | 3.00 | $2,205.00 |
| 11/30/2016 | SWB | Telephone conference re subpoenas. | 0.50 | $475.00 |
| 12/1/2016 | CAO | Work on subpoena responses from schools and work on budget and costs for notice – discuss same with Gilardi. | 2.50 | $1,512.50 |
| 12/1/2016 | EAF | Review time and expenses; edit pre-bills; begin research for fee petition. | 2.50 | $1,837.50 |
| 12/2/2016 | CAO | Work on subpoena responses. | 1.00 | $605.00 |
| 12/2/2016 | EAF | Draft fee petition. | 4.00 | $2,940.00 |
| 12/5/2016 | EAF | Prepare for meeting with Medical Science Committee (MSC). | 2.50 | $1,837.50 |
| 12/5/2016 | SWB | Prepare for meeting with MSC and Judge Andersen. | 3.00 | $2,850.00 |
| 12/6/2016 | CAO | Work on subpoena responses. | 0.50 | $302.50 |
| 12/6/2016 | DJK | Work regarding expert issues following potential mediation set up; correspondence and calls regarding same. | 1.70 | $804.10 |
| 12/6/2016 | EAF | Prepare for and attend meeting with MSC and Special Master. | 7.00 | $5,145.00 |
| 12/6/2016 | SWB | Attend meeting with MSC and Judge Andersen. | 10.00 | $9,500.00 |
| 12/7/2016 | CAO | Work on notice admin declaration re status and costs. | 2.00 | $1,210.00 |
| 12/7/2016 | EAF | Revise Garretson letter; multiple calls and correspondence with Chris O'Hara regarding Gilardi expense justification. | 2.50 | $1,837.50 |
| 12/8/2016 | CAO | Work on subpoena responses from schools and work on notice status and costs declaration. | 7.00 | $4,235.00 |

Client No.:    10270                                                                                  Page 83
Invoice No.:   267752129

| | | | | |
|---|---|---|---|---|
| 12/8/2016 | EAF | Review Gilardi declaration; multiple calls and correspondence with Chris O'Hara regarding same. | 1.00 | $735.00 |
| 12/8/2016 | EAF | Call with Garretson regarding letter. | 0.50 | $367.50 |
| 12/9/2016 | CAO | Work on subpoena responses from schools and notice status and costs declaration. | 2.50 | $1,512.50 |
| 12/9/2016 | EAF | Draft and file motion for extension of time to file NCAA expense declaration; conference call with Johann Spellman regarding same. | 1.00 | $735.00 |
| 12/9/2016 | EAF | Revise complaint. | 1.00 | $735.00 |
| 12/9/2016 | CNH | Review and file motion regarding extension of time. | 0.30 | $75.00 |
| 12/12/2016 | CAO | Correspondence from schools and class members re subpoenas for contact info; work on notice costs and budget and declaration re same. | 6.50 | $3,932.50 |
| 12/13/2016 | CAO | Correspondence from schools and class members re subpoenas for contact info; work on notice costs and budget and declaration re same. | 5.00 | $3,025.00 |
| 12/13/2016 | EAF | Meeting with Judge Andersen, Steve Berman and lead objector counsel regarding mediation on attorneys' fees; review ███████ correspondence with Hausfeld, Zimmerman, Dugan and Siprut regarding ██████████. | 2.00 | $1,470.00 |
| 12/13/2016 | SWB | Meet with Mr. Edelson and Judge Andersen re fees. | 1.00 | $950.00 |
| 12/14/2016 | CAO | Correspondence from schools and class members re subpoenas for contact info; work on notice costs and budget and declaration re same. | 7.00 | $4,235.00 |
| 12/14/2016 | EAF | Work on expense work-up; email to Judge Andersen regarding fee | 1.50 | $1,102.50 |

Client No.:   10270                                                                                    Page 84
Invoice No.:  267752129

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | and expense provision in complaint; call with Ari Scharg regarding follow up from meeting. | | |
| 12/15/2016 | CAO | Correspondence from schools and class members re subpoenas for contact info; work on notice costs and budget and declaration re same. | 7.00 | $4,235.00 |
| 12/15/2016 | EAF | Call with Gilardi regarding program administration. | 0.50 | $367.50 |
| 12/16/2016 | CAO | Correspondence from schools and class members re subpoenas for contact info; work on notice costs and budget and declaration re same; work on motion for extension of time to file notice budget declaration. | 4.50 | $2,722.50 |
| 12/16/2016 | CLF | Proof motion for extension. Draft notice of motion. E-file same. | 1.00 | $200.00 |
| 12/16/2016 | EAF | Work on expense and Gilardi issues; draft second motion for extension; confer with Johanna Spellman regarding same. | 1.00 | $735.00 |
| 12/17/2016 | CAO | Work on Notice budget declaration. | 1.00 | $605.00 |
| 12/19/2016 | CAO | Work on notice budget and declaration re same. | 2.50 | $1,512.50 |
| 12/20/2016 | CAO | Work on notice budget and declaration re same. | 4.00 | $2,420.00 |
| 12/20/2016 | EAF | Work on fee petition. | 3.50 | $2,572.50 |
| 12/21/2016 | CAO | Work on notice budget and declaration re same. | 2.00 | $1,210.00 |
| 12/21/2016 | EAF | Draft fee petition and work with co-counsel on detail. | 5.00 | $3,675.00 |
| 12/22/2016 | CAO | Work on notice budget costs and declaration re same; correspondence with schools regarding subpoena response date for student contact information. | 7.00 | $4,235.00 |
| 12/22/2016 | DJK | Call with Chris O'Hara regarding tomorrow's court filing. | 0.10 | $47.30 |

Client No.:  10270                                                                                      Page 85
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| 12/23/2016 CAO | Work on notice budget costs and declaration re same; correspondence with schools regarding subpoena response date for student contact information. | 7.00 | $4,235.00 |
| 12/23/2016 DJK | Work and related correspondence regarding finalization of Response to Order Requesting Settlement Expense Details; served courtesy copy. | 1.20 | $567.60 |
| 12/27/2016 CAO | Work on correspondence with schools regarding subpoenas for class member contact information. | 2.50 | $1,512.50 |
| 12/27/2016 EAF | Draft fee petition; research for same. | 2.00 | $1,470.00 |
| 12/28/2016 CAO | Work on correspondence with schools regarding subpoenas for class member contact information. | 3.50 | $2,117.50 |
| 12/28/2016 EAF | Draft fee petition; research for same. | 5.50 | $4,042.50 |
| 12/29/2016 CAO | Work on Subpoena responses and notice progress. | 5.00 | $3,025.00 |
| 12/29/2016 EAF | Draft template for declaration for firms submitting time and expenses as part of joint petition; draft and revise fee petition. | 5.00 | $3,675.00 |
| 12/30/2016 CAO | Work on Subpoena responses. | 4.00 | $2,420.00 |

**Total Fees**                                         **$1,711,984.90**

**SERVICES RECAP**

| | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ACM | Marrero, Alma C | 6.80 | 158.00 | $1,074.40 |
| AM | Moore, Audrey | 1.50 | 158.00 | $237.00 |
| TEA | Ahlering, Thomas E | 836.30 | 420.00 | $351,246.00 |
| LWA | Aragon, Leonard W | 0.20 | 578.00 | $115.60 |
| SWB | Berman, Steve W | 77.70 | 950.00 | $73,815.00 |
| RBC | Carey, Rob B | 26.45 | 735.00 | $19,440.75 |
| XSHC | Carey, Sheila H | 42.10 | 150.00 | $6,315.00 |
| EAF | Fegan, Elizabeth A | 1353.50 | 735.00 | $994,822.50 |

Client No.:    10270                                                                          Page 86
Invoice No.:  267752129

| | | | | |
|---|---|---|---|---|
| CLF | Flexer, Carrie L | 94.90 | 200.00 | $18,980.00 |
| AEG | Garcia, Adrian E | 0.50 | 158.00 | $79.00 |
| NLG | Grueneich, Nicolle L | 2.80 | 180.00 | $504.00 |
| RNH | Haegele, Robert N | 13.80 | 180.00 | $2,484.00 |
| CNH | Hayes, Chavay | 0.30 | 250.00 | $75.00 |
| LNH | Heft, Laura N | 8.30 | 250.00 | $2,075.00 |
| RLH | Heneghen, Rebecca L | 1.20 | 170.00 | $204.00 |
| HHK | Kalscheur, Heidi H | 2.30 | 368.00 | $846.40 |
| MAK | Kras, Michella A | 5.70 | 525.00 | $2,992.50 |
| DJK | Kurowski, Daniel J | 135.25 | 473.00 | $63,973.25 |
| XSLM | Malloy, Sherrie L | 48.50 | 150.00 | $7,275.00 |
| TCM | McClurg, Tom C | 43.70 | 265.00 | $11,580.50 |
| CAO | O'Hara, Chris A | 166.00 | 605.00 | $100,430.00 |
| CRS | Spiegel, Craig R | 68.00 | 760.00 | $51,680.00 |
| DDC | Cornelius, Dawn D | 6.00 | 290.00 | $1,740.00 |

**EXPENSES**

| | | |
|---|---|---|
| 12/16/2013 | Robert Carey; Invoice # NCAA 11/03/13; Miscellaneous Costs. Reimbursement for book purchased regarding football concussions. | $24.00 |
| 12/16/2013 | Robert Carey; Invoice # NCAA 11/03/13; Hotel.  Reimbursement for one night lodging during mediation in New York on 11/02/13. | $156.24 |
| 12/16/2013 | Robert Carey; Invoice # NCAA 11/03/13; Meals.  Reimbursement for dinner on 11/02/13, while in New York for mediation. | $36.66 |
| 12/16/2013 | Robert Carey; Invoice # NCAA 11/03/13; Meals.  Reimbursement for dinner and beverages on 10/31/13 at Sky Harbor Airport, during travel to New York for mediation. | $15.13 |
| 12/16/2013 | Robert Carey; Invoice # NCAA 11/03/13; Transportation/Travel Expenses. Reimbursement for Uber taxi for transportation on 11/01/13, to attend mediation in New York | $72.28 |
| 12/16/2013 | Robert Carey; Invoice # NCAA 11/03/13; Transportation/Travel Expenses. Reimbursement for Uber taxi for transportation on 11/01/13, to attend mediation in New York | $40.00 |
| 12/16/2013 | Robert Carey; Invoice # NCAA 11/03/13; Transportation/Travel Expenses. Reimbursement for Uber taxi on 11/02/13, transportation to hotel. | $38.00 |
| 12/16/2013 | Robert Carey; Invoice # NCAA 11/03/13; Parking.  Reimbursement for parking at the Phoenix airport from 10/31/13 - 11/03/13. | $66.00 |

Client No.: 10270                                                                                                Page 87
Invoice No.: 267752129

| | | |
|---|---|---|
| 12/18/2013 | Ellen L. Ford, Court Reporter; Invoice # 00000254; Court Reporters/Depositions.  Charges for transcript of JPML Hearing held on 12/05/13. | $29.70 |
| 12/19/2013 | American Express; Invoice # Nov-13 AMEX (EAF); Hotel, Las Vegas, 12/04-12/06/13 | $165.76 |
| 01/09/2014 | UPS - Chicago; Invoice # 0000A5168F513; Overnight Shipping.  Package sent on 12/18/13. | $23.90 |
| 01/24/2014 | American Express; Invoice # Dec-13 AMEX (EAF); Airfare, ORD-LAS-ORD, 12/04-12/05/13 | $534.00 |
| 01/24/2014 | American Express; Invoice # Dec-13 AMEX (EAF); Airfare, ORD-IAH-HOU-MDW, 12/12-12/13/13 | $1,073.30 |
| 01/24/2014 | American Express; Invoice # Dec-13 AMEX (EAF); Hotel, Houston, 12/12-12/13/13 | $256.23 |
| 01/24/2014 | American Express; Invoice # Dec-13 AMEX (EAF); Online Services/Legal Research, Internet Access, 12/04-12/05/13 | $37.90 |
| 01/24/2014 | American Express; Invoice # Dec-13 AMEX (EAF); Meals, Las Vegas, 12/04-12/05/13 | $99.64 |
| 01/24/2014 | American Express; Invoice # Dec-13 AMEX (EAF); Transportation/Travel Expenses, Taxi's, Las V egas, 12/04-12/05/13 | $159.50 |
| 01/24/2014 | American Express; Invoice # Dec-13 AMEX (EAF); Transportation/Travel Expenses, Taxi's, Houston, 12/12-12/13/13 | $116.40 |
| 01/24/2014 | American Express; Invoice # Dec-13 AMEX (EAF); Parking, 12/04-12/05/13 | $54.00 |
| 01/29/2014 | Pacer Service Center; Invoice # HB0116-Q42013; Online Services/Legal Research.  Pacer charges for period of 10/01/03 - 12/31/13. | $144.50 |
| 03/07/2014 | UPS - Chicago; Invoice # 0000A5168F074; Overnight Shipping.  Package sent on 02/11/14. | $40.98 |
| 03/12/2014 | American Express; Invoice # Jan-14 AMEX (EAF); Airfare, ORD-LGA-ORD, 02/05-02/07/14 | $396.00 |
| 03/13/2014 | MeetingBridge, LLC; Invoice # 1312-003573; Telephone.  Confernce call on 12/10/13. | $6.68 |
| 03/18/2014 | American Express; Invoice # Feb-14 AMEX (EAF); Hotel, New York, 02/05-02/07/14 | $678.06 |
| 03/18/2014 | American Express; Invoice # Feb-14 AMEX (EAF); Online Services/Legal Research, Internet Access, 02/05-02/07/14 | $26.95 |

Client No.:   10270                                                                                                    Page 88

Invoice No.:  267752129

| | | |
|---|---|---|
| 03/18/2014 | American Express; Invoice # Feb-14 AMEX (EAF); Meals, New York, 02/05-02/07/14 | $180.91 |
| 03/18/2014 | American Express; Invoice # Feb-14 AMEX (EAF); Transportation/Travel Expenses, Taxi, 02/06/14 | $57.91 |
| 03/18/2014 | American Express; Invoice # Feb-14 AMEX (EAF); Transportation/Travel Expenses, Taxi, New York, 02/07/14 | $45.88 |
| 03/18/2014 | American Express; Invoice # Feb-14 AMEX (EAF); Parking, 02/05/14 | $28.00 |
| 03/28/2014 | Robert Carey; Invoice # NCAA 02/07/14; Transportation/Travel Expenses. Reimbursement for Uber taxi on 02/07/14, from hotel to mediation. | $21.00 |
| 03/28/2014 | Robert Carey; Invoice # NCAA 02/07/14; Transportation/Travel Expenses. Reimbursement for Medallion taxi on 02/06/14, in NYC for mediation. | $8.00 |
| 03/28/2014 | Robert Carey; Invoice # NCAA 02/07/14; Transportation/Travel Expenses. Reimbursement for Medallion taxi from airport to hotel on 02/05/14, in NYC for mediation. | $72.16 |
| 03/28/2014 | Robert Carey; Invoice # NCAA 02/07/14; Transportation/Travel Expenses. Reimbursement for Medallion taxi on 02/08/14, from mediation to airport. | $70.00 |
| 04/03/2014 | EasyESI, Inc.; Invoice # 2014; Online Services/Legal Research.  Monthly flat fee for March 2014. | $1,271.00 |
| 04/07/2014 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 03/27/14; Expert Fees.  For services provided for period of 01/26/14 - 03/27/14. | $6,400.00 |
| 04/14/2014 | MeetingBridge, LLC; Invoice # 1402-003573; Telephone.  Conference calls on 02/05/14, 02/09/14 and 02/14/14. | $163.39 |
| 04/17/2014 | West Publishing Corporation; Invoice # 829090812; Online Services/Legal Research.  Westlaw usage for period of 02/01/14 - 02/28/14. | $7.94 |
| 04/29/2014 | MeetingBridge, LLC; Invoice # 1403-003573; Telephone.  Conference calls on 03/14/14, 03/18/14 and 03/19/14. | $24.90 |
| 05/05/2014 | UPS - Chicago; Invoice # 0000A5168F174; Overnight Shipping.  Package sent on 04/22/14. | $24.91 |
| 05/09/2014 | Everlaw, Inc.; Invoice # 2094; Online Services/Legal Research.  Monthly flat fee for April 2014. | $1,271.00 |
| 05/28/2014 | UPS - Chicago; Invoice # 0000A5168F194; Overnight Shipping.  Package sent on 05/07/14. | $20.52 |
| 05/28/2014 | Pacer Service Center; Invoice # HB0116-Q12014; Online Services/Legal Research.  Pacer charges for period of 01/01/2014 - 03/31/2014. | $119.20 |

Client No.:   10270                                                                Page 89
Invoice No.:  267752129

| Date | Description | Amount |
|------|-------------|--------|
| 05/29/2014 | American Express; Invoice # Apr-14 AMEX (EAF); Parking, 04/14/14 | $25.00 |
| 06/05/2014 | UPS - Chicago; Invoice # 0000A5168F204; Overnight Shipping.  Package sent on 05/09/14. | $20.52 |
| 06/05/2014 | UPS - Chicago; Invoice # 0000A5168F204; Overnight Shipping.  Package sent on 05/09/14. | $16.82 |
| 06/16/2014 | LexisNexis; Invoice # 1405006548; Online Services/Legal Research.  LexisNexis usage for period of 05/01/14 - 05/31/14. | $5.55 |
| 06/26/2014 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 06/18/14; Expert Fees. For services proviced for period of 06/03/14 - 06/09/14. | $7,200.00 |
| 06/26/2014 | JAMS; Invoice # 0003185418-340; Expert Fees.  For mediation services provided from 05/07/14 - 05/30/14. | $3,875.00 |
| 06/26/2014 | Everlaw, Inc.; Invoice # 2130; Online Services/Legal Research.  Monthly falt fee for May 2014. | $1,271.00 |
| 06/30/2014 | West Publishing Corporation; Invoice # 829648345; Online Services/Legal Research.  Westlaw usage for period of 05/01/14 - 05/31/14. | $71.42 |
| 07/02/2014 | JAMS; Invoice # 0003208168-340; Expert Fees.  For mediation services (emails on 06/09/14 & 06/13/14) provided by Hon. Wayne Andersen. | $200.00 |
| 07/09/2014 | MeetingBridge, LLC; Invoice # 1404-003573; Telephone.  Conference calls on 04/03/14, 04/09/14 and 04/14/14. | $110.57 |
| 07/09/2014 | MeetingBridge, LLC; Invoice # 1405-003573; Telephone.  Conference calls on 05/02/14, 05/08/14, 05/14/14, and 05/21/14. | $106.08 |
| 07/10/2014 | American Express; Invoice # May-14 AMEX (EAF); Online Services/Legal Research, Internet Access, 05/15/14 | $9.48 |
| 07/10/2014 | American Express; Invoice # May-14 AMEX (EAF); Online Services/Legal Research, Internet Access, 05/18/14 | $18.95 |
| 07/10/2014 | American Express; Invoice # May-14 AMEX (EAF); Parking, 05/12/14 | $25.00 |
| 07/10/2014 | American Express; Invoice # May-14 AMEX (EAF); Parking, 05/22/14 | $21.00 |
| 07/23/2014 | UPS - Chicago; Invoice # 0000A5168F294; Overnight Shipping.  For package sent on 07/16/14 to Dr. Cantu. | $25.20 |
| 07/24/2014 | Pacer Service Center; Invoice # HB0116-Q22014; Online Services/Legal Research.  Pacer charges for period of 04/01/2014 - 06/30/2014. | $206.60 |
| 07/30/2014 | Everlaw, Inc.; Invoice # 2260; Online Services/Legal Research.  Monthly flat fee for July 2014. | $1,271.00 |

Client No.:   10270                                                          Page 90
Invoice No.:  267752129

| | | |
|---|---|---|
| 07/31/2014 | Alexandra Roth, CSR, Ltd; Invoice # 20140143; Court Reporters/Depositions.  Charges for transcript of proceedings before the Honorable John Lee status/motion hearing on 07/29/14. | $56.40 |
| 08/06/2014 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 07/07/14; Expert Fees.  For services provided for period of 07/14/14 - 07/28/14, re NCAA Class Action case. | $5,200.00 |
| 08/07/2014 | Sperber Dispute Resolution, Inc.; Invoice # 129; Expert Fees.  HBSS 50% share of mediation services provided through July 30, 2014.  (total invoice is $2,500). | $1,250.00 |
| 08/07/2014 | UPS - SEATTLE; Invoice # 0000X2X719314; Overnight Shipping.  Package sent on 08/01/14. | $28.02 |
| 08/07/2014 | LexisNexis; Invoice # 1407006517; Online Services/Legal Research.  LexisNexis usage for period of 07/01/14 - 07/31/14. | $184.68 |
| 08/08/2014 | JAMS; Invoice # 0003229522-340; Mediation.  For mediation services provided from July 14, 2014 through July 29, 2014. | $1,800.00 |
| 08/13/2014 | MeetingBridge, LLC; Invoice # 1406-003573; Telephone.  Conference calls on 06/17/14 and 06/26/14. | $39.08 |
| 08/13/2014 | MeetingBridge, LLC; Invoice # 1407-003573; Telephone.  Confernce calls on 07/15/14, 07/23/14, 07/25/14, 07/29/14 and 07/31/14. | $230.97 |
| 08/14/2014 | West Publishing Corporation; Invoice # 830030587; Online Services/Legal Research.  Westlaw usage for period of 07/01/14 - 07/31/14. | $136.51 |
| 08/27/2014 | American Express; Invoice # Jul-14 AMEX (TEA); Outside Copy Service, Fedex Office, 07/28/14 | $13.44 |
| 09/11/2014 | Everlaw, Inc.; Invoice # 2295; Online Services/Legal Research.  Monthly flat fee for August 2014. | $1,271.00 |
| 09/12/2014 | Analysis Group; Invoice # 850634; Expert Fees.  For services rendered from 04/01/2014 through 07/31/2014. | $189,642.00 |
| 09/12/2014 | LexisNexis; Invoice # 1408006509; Online Services/Legal Research.  LexisNexis usage for period of 08/01/14 - 08/31/14. | $1,108.92 |
| 09/15/2014 | Robert Carey; Invoice # NCAA 02/07/2014; Hotel.  Reimbursement for two nights lodging while in NYC for mediation from 02/05/14 - 02/07/14. | $718.44 |
| 09/15/2014 | Law Bulletin Publishing Company; Invoice # 1829258; Online Services/Legal Research.  For verdicts & settlements from 1988, body part-brain research done on NCAA. | $85.00 |
| 09/23/2014 | American Express; Invoice # Jul-14 AMEX (EAF); Airfare, ACO-ORD-ACO, 07/28-07/29/14 | $389.10 |

Client No.:    10270                                                                    Page 91
Invoice No.:   267752129

| | | |
|---|---|---|
| 09/24/2014 | American Express; Invoice # Aug-14 AMEX (EAF); Hotel, Chicago, 07/28-07/29/14 | $191.48 |
| 09/24/2014 | American Express; Invoice # Aug-14 AMEX (EAF); Meals, 07/28-07/29/14 | $25.71 |
| 09/24/2014 | American Express; Invoice # Aug-14 AMEX (EAF); Transportation/Travel Expenses, Taxi's, 07/28-07/29/14 | $173.79 |
| 09/26/2014 | UPS - Chicago; Invoice # 0000A5168F374; Overnight Shipping.  Package sent on 09/05/14. | $16.75 |
| 09/29/2014 | Law Bulletin Publishing Company; Invoice # 1831604; Online Services/Legal Research.  For research on verdicts & settlements, from 2009, injury concussion. | $170.00 |
| 10/10/2014 | UPS - Chicago; Invoice # 0000A5168F384; Overnight Shipping.  Package sent on 09/16/14. | $27.90 |
| 10/10/2014 | West Publishing Corporation; Invoice # 830218314; Online Services/Legal Research.  Westlaw usage for period of 08/01/14 - 08/31/14. | $57.22 |
| 10/13/2014 | Everlaw, Inc.; Invoice # 2352; Online Services/Legal Research.  Monthly flat fee for September 2014. | $1,271.00 |
| 10/24/2014 | West Publishing Corporation; Invoice # 830414283; Online Services/Legal Research.  Westlaw usage for period of 09/01/14 - 09/30/14. | $28.06 |
| 10/28/2014 | Edelson Share of DTI Invoice #805970 | -$2,000.00 |
| 10/29/2014 | Alexandra Roth, CSR, Ltd; Invoice # 20140200; Court Reporters/Depositions.  For transcript of proceedings before the Honorable John Lee motion hearing on 10/23/14 copy. | $82.80 |
| 10/30/2014 | DTI; Invoice # 805970; Outside Copy Service.  Charges for NCAA media duplication project. | $2,225.00 |
| 10/30/2014 | LexisNexis; Invoice # 1409006494; Online Services/Legal Research.  LexisNexis usage for period of 09/01/14 - 09/30/14. | $173.94 |
| 11/04/2014 | UPS - Chicago; Invoice # 0000A5168F424; Overnight Shipping. Package sent on 10/15/14. | $103.19 |
| 11/05/2014 | American Express; Invoice # Sep-14 AMEX (EAF); Meals, 09/04/14 | $12.75 |
| 11/13/2014 | Pacer Service Center; Invoice # 2559182-Q32014; Online Services/Legal Research.  Pacer charges for period of 07/01/2014 - 09/30/2014. | $145.50 |
| 11/13/2014 | Everlaw, Inc.; Invoice # 2411; Online Services/Legal Research.  Monthly flat fee for October 2014. | $1,271.00 |
| 11/13/2014 | MeetingBridge, LLC; Invoice # 1409-003573; Telephone.  Conference call on 09/05/14. | $11.43 |

Client No.:   10270                                                            Page 92

Invoice No.:  267752129

| Date | Description | Amount |
|---|---|---|
| 11/13/2014 | MeetingBridge, LLC; Invoice # 1408-003573; Telephone.  Conference calls on 08/05/14, 08/14/14, 08/18/14, 08/26/14 amd 08/27/14. | $198.20 |
| 11/14/2014 | LexisNexis; Invoice # 1410006478; Online Services/Legal Research. LexisNexis usage for period of 10/01/14 - 10/31/14. | $1.90 |
| 11/19/2014 | Alexandra Roth, CSR, Ltd; Invoice # 20140224; Court Reporters/Depositions.  For transcript of proceedings before the Honorable John Lee, motion hearing on 11/18/14. | $84.70 |
| 11/19/2014 | UPS - SEATTLE; Invoice # 0000X2X719444; Overnight Shipping.  Package sent on 10/30/14. | $27.90 |
| 11/19/2014 | UPS - Chicago; Invoice # 0000A5168F444; Overnight Shipping.  Package sent on 10/30/14. | $16.75 |
| 11/21/2014 | UPS - Chicago; Invoice # 0000A5168F464; Overnight Shipping. Package sent on 11/07/14. | $16.66 |
| 12/05/2014 | UPS - Chicago; Invoice # 0000A5168F474; Overnight Shipping.  Two packages sent on 11/20/14. | $52.13 |
| 12/16/2014 | UPS - Chicago; Invoice # 0000A5168F484; Overnight Shipping. Adjustment charge for package sent on 11/20/14. | $18.08 |
| 12/18/2014 | American Express; Invoice # Oct-14 AMEX (TEA); Transportation/Travel Expenses, Uber, 10/12/14 | $9.26 |
| 12/18/2014 | American Express; Invoice # Oct-14 AMEX (TEA); Transportation/Travel Expenses, Uber, 10/23/14 | $9.74 |
| 12/30/2014 | Mary Hacker; Invoice # 00001797; Court Reporters/Depositions.  For transcript of proceedings before the Hon. John Z. Lee on 12/19/14. | $32.40 |
| 12/31/2014 | UPS - Chicago; Invoice # 0000A5168F524; Overnight Shipping. Package sent on 12/19/14. | $51.34 |
| 12/31/2014 | LexisNexis; Invoice # 1411006466; Online Services/Legal Research. LexisNexis usage for period of 11/01/14 - 11/30/14. | $12.62 |
| 12/31/2014 | West Publishing Corporation; Invoice # 830800667; Online Services/Legal Research.  Westlaw usage for period of 11/01/14 - 11/30/14. | $7.91 |
| 01/09/2015 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA Conc. 01/06/15; Expert Fees.  For expert services to be provided on 01/20/2015 (meeting), re NCAA Class Action Case. | $10,000.00 |
| 01/09/2015 | JAMS; Invoice # 0003350288-340; Mediation.  For mediation services to be provided by Hon. Wayne Andersen on 01/20/2015. | $10,705.00 |

Client No.:   10270                                                                                  Page 93
Invoice No.:  267752129

| | | |
|---|---|---|
| 01/14/2015 | Everlaw, Inc.; Invoice # 2539; Online Services/Legal Research.  Monthly flat fee for December 2014. | $508.40 |
| 01/16/2015 | UPS - Chicago; Invoice # 0000A5168F025; Overnight Shipping.  Package sent on 01/07/15. | $16.81 |
| 01/16/2015 | LexisNexis; Invoice # 1412006456; Online Services/Legal Research.  LexisNexis usage for period of 12/01/14 - 12/31/14. | $65.27 |
| 01/21/2015 | American Express; Invoice # Oct-14 AMEX (EAF); Outside Copy Service, Fedex Office, 10/22/14 | $626.02 |
| 01/21/2015 | American Express; Invoice # Nov-14 AMEX (EAF); Online Services/Legal Research, SurveyMonkey, 11/04/14 | $300.00 |
| 01/21/2015 | American Express; Invoice # Nov-14 AMEX (EAF); Parking, 11/18/14 | $18.00 |
| 01/21/2015 | American Express; Invoice # Oct-14 AMEX (EAF); Parking, 10/22/14 | $36.00 |
| 01/27/2015 | UPS - Chicago; Invoice # 0000A5168F035; Overnight Shipping.  Package sent on 01/07/15. | $10.69 |
| 01/28/2015 | Everlaw, Inc.; Invoice # 2472; Online Services/Legal Research.  Monthly flat fee for November 2014. | $1,271.00 |
| 01/29/2015 | American Express; Invoice # Dec-14 AMEX (TEA); Transportation/Travel Expenses, Uber, 12/16/14 | $11.18 |
| 01/29/2015 | American Express; Invoice # Dec-14 AMEX (TEA); Transportation/Travel Expenses, Taxi, 12/19/14 | $9.65 |
| 01/29/2015 | MeetingBridge, LLC; Invoice # 1412-003573; Telephone.  Conference calls from 12/01/14 - 12/19/14. | $163.29 |
| 01/29/2015 | MeetingBridge, LLC; Invoice # 1411-003573; Telephone.  Conference call on 11/21/14. | $3.60 |
| 01/30/2015 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 01/28/15; Expert Fees.  For expert services provided from 01/07/15 - 01/22/15, re NCAA Class Action Case. | $6,400.00 |
| 02/03/2015 | American Express; Invoice # Dec-14 AMEX (EAF); Parking, 12/19/14 | $35.00 |
| 02/05/2015 | Pacer Service Center; Invoice # 2559182-Q42014; Online Services/Legal Research.  Pacer charges for period of 10/01/2014 - 12/31/2014. | $90.00 |
| 02/11/2015 | Alexandra Roth, CSR, Ltd; Invoice # 20150016; Court Reporters/Depositions.  Charges for transcript of proceedings before Honorable John Z. Lee motion hearing on 02/03/15. | $60.50 |
| 02/12/2015 | Everlaw, Inc.; Invoice # 2607; Online Services/Legal Research.  Monthly flat fee for January 2015. | $508.40 |

Client No.:  10270                                                                    Page 94
Invoice No.:  267752129

| Date | Description | Amount |
|---|---|---|
| 02/12/2015 | JAMS; Invoice # 0003365938-340; Mediation.  Balance due for mediation services provided by Hon. Wayne Andersen. | $613.10 |
| 02/19/2015 | LexisNexis; Invoice # 1501006438; Online Services/Legal Research. LexisNexis usage for period of 01/01/15 - 01/31/15. | $6.57 |
| 02/20/2015 | Refund from Everlaw/Check #11026 | -$762.60 |
| 02/24/2015 | American Express; Invoice # Jan-15 AMEX (EAF); Airfare, ORD-LGA-ORD, 01/20/15 | $271.20 |
| 02/24/2015 | American Express; Invoice # Jan-15 AMEX (EAF); Airfare for Robert Cantu, BOS-LGA-BOS, 01/20/15 | $890.20 |
| 02/24/2015 | American Express; Invoice # Jan-15 AMEX (EAF); Airfare for Wayne Andersen, 01/20/15 | $75.00 |
| 02/24/2015 | American Express; Invoice # Jan-15 AMEX (TEA); Outside Copy Service, Fedex Office, 01/16/15 | $3.98 |
| 02/24/2015 | American Express; Invoice # Jan-15 AMEX (EAF); Transportation/Travel Expenses, Smart Car, ORD to Home, 01/18/15 | $137.41 |
| 02/24/2015 | American Express; Invoice # Jan-15 AMEX (TEA); Transportation/Travel Expenses, Taxi's, 01/14/15 | $21.75 |
| 02/24/2015 | American Express; Invoice # Jan-15 AMEX (EAF); Parking, 01/20/15 | $35.00 |
| 02/26/2015 | West Publishing Corporation; Invoice # 831175913; Online Services/Legal Research.  Westlaw usage for period of 01/01/15 - 01/31/15. | $275.52 |
| 03/10/2015 | American Express; Invoice # Feb-15 AMEX (SWB); Hotel, Chicago, 02/23-02/24/15 | $750.78 |
| 03/11/2015 | Everlaw, Inc.; Invoice # 2679; Online Services/Legal Research.  Monthly flat fee for February 2015. | $508.40 |
| 03/12/2015 | LexisNexis; Invoice # 1502006423; Online Services/Legal Research. LexisNexis usage for period of 02/01/15 - 02/28/15. | $103.93 |
| 03/17/2015 | West Publishing Corporation; Invoice # 831358456; Online Services/Legal Research.  Westlaw usage for period of 02/01/15 -02/28/15. | $374.06 |
| 03/20/2015 | Petty Cash - Seattle Office; Invoice # Replenish 03/20/15; Transportation/Travel Expenses.  Cash for Steve Berman to travel for court hearing. | $50.00 |
| 04/07/2015 | American Express; Invoice # Feb-15 AMEX (TEA); Transportation/Travel Expenses, Taxi's, 02/10/15 | $20.39 |
| 04/07/2015 | American Express; Invoice # Feb-15 AMEX (EAF); Parking, 02/03/15 | $39.00 |
| 04/07/2015 | American Express; Invoice # Feb-15 AMEX (EAF); Parking, 02/24/15 | $25.00 |

Client No.:   10270                                                                        Page 95
Invoice No.:  267752129

| | | |
|---|---|---|
| 04/09/2015 | Everlaw, Inc.; Invoice # 2755; Online Services/Legal Research.  Monthly flat fee for March 2015. | $508.40 |
| 04/10/2015 | Robert C. Cantu, M.D., F.A.C.S., F.A.C.S.M; Invoice # NCAA 04/07/15; Expert Fees.  For expert services provided from 03/02/15 - 04/06/15, re NCAA Class Action Case. | $6,400.00 |
| 04/10/2015 | JAMS; Invoice # 0003415126-340; Mediation.  For balance due on mediation services provided from 03/09/15 - 03/31/15. | $5,678.75 |
| 04/16/2015 | MeetingBridge, LLC; Invoice # 1503-003573; Telephone.  Conference calls on 03/02/15, 03/18/15, 03/25/15 and 03/31/15. | $142.35 |
| 04/23/2015 | Alexandra Roth, CSR, Ltd; Invoice # 20150074; Court Reporters/Depositions.  Charges for transcript of proceedings before the Honorable John Z. Lee - status/motion hearing on 04/17/15. | $19.80 |
| 04/24/2015 | Pacer Service Center; Invoice # 2559182-Q12015; Online Services/Legal Research.   Pacer charges for period of 01/01/2015 - 03/31/2015. | $42.90 |
| 05/08/2015 | William B. Rubenstein; Invoice # NCAA 04/01/15; Expert Fees.  Fee for services rendered through March 31, 2015. | $9,700.00 |
| 05/15/2015 | LexisNexis; Invoice # 1504006394; Online Services/Legal Research.  LexisNexis usage for period of 04/01/15 - 04/30/15. | $52.88 |
| 05/15/2015 | West Publishing Corporation; Invoice # 831718960; Online Services/Legal Research.  Westlaw usage for period of 04/01/15 - 04/30/15. | $25.10 |
| 05/22/2015 | American Express; Invoice # Apr-15 AMEX (SWB); Hotel, Chicago, 04/16-04/17/15 | $275.00 |
| 05/22/2015 | American Express; Invoice # Mar-15 AMEX (EAF); Online Services/Legal Research, Gogoair, 03/06/15 | $18.95 |
| 05/22/2015 | American Express; Invoice # Apr-15 AMEX (TEA); Transportation/Travel Expenses, Taxis, New York, 04/17/15 | $19.59 |
| 05/22/2015 | American Express; Invoice # Apr-15 AMEX (DJK); Transportation/Travel Expenses, Taxi, 04/15/15 | $16.79 |
| 05/28/2015 | Everlaw, Inc.; Invoice # 2875; Online Services/Legal Research.  Monthly flat fee for April 2015 | $508.40 |
| 05/28/2015 | Alma C. Marrero; Invoice # Expenses 05/11/15; Transportation/Travel Expenses.  Reimbursement for taxi fare on 04/15/15, from court to JAMS to deliver courtesy copies to Judge Andersen. | $6.30 |
| 05/28/2015 | Alma C. Marrero; Invoice # Expenses 05/11/15; Transportation/Travel Expenses.  Reimbursement for CTA train fare on 04/15/15. | $2.00 |

Client No.:   10270                                                                  Page 96
Invoice No.:  267752129

| Date | Description | Amount |
|---|---|---|
| 05/28/2015 | MeetingBridge, LLC; Invoice # 1504-003573; Telephone.  Conference calls on 04/17/15 and 04/20/15 | $39.57 |
| 05/29/2015 | Orange Cab; Invoice # 55994; Transportation/Travel Expenses.  Cab ride for Carrie Flexer on 04/14/15. | $36.80 |
| 06/08/2015 | American Express; Invoice # May-15 AMEX (SWB); Hotel, Chicago, 05/12-05/13/15 | $452.80 |
| 06/08/2015 | American Express; Invoice # May-15 AMEX (SWB); Meals, Chicago, 05/12-05/13/15 | $18.00 |
| 06/08/2015 | American Express; Invoice # Apr-15 AMEX (EAF); Parking, 04/17/15 | $39.00 |
| 06/12/2015 | Everlaw, Inc.; Invoice # 2984; Online Services/Legal Research.  Monthly flat fee for May 2015. | $508.40 |
| 06/12/2015 | JAMS; Invoice # 0003441166-340; Mediation.  For mediation services provided by Hon. Wayne Andersen in April 2015. | $3,779.60 |
| 07/10/2015 | LexisNexis; Invoice # 1506006349; Online Services/Legal Research.  LexisNexis usage for period of 06/01/15 - 06/30/15. | $23.03 |
| 07/14/2015 | MeetingBridge, LLC; Invoice # 1506-003573; Telephone.  Conference call on 06/11/15. | $12.31 |
| 07/21/2015 | West Publishing Corporation; Invoice # 832078691; Online Services/Legal Research.  Westlaw usage for period of 06/01/15 - 06/30/15. | $110.94 |
| 07/22/2015 | American Express; Invoice # May-15 AMEX (EAF); Transportation/Travel Expenses, Taxi, 05/13/15 | $9.05 |
| 07/24/2015 | American Express; Invoice # Jun-15 AMEX (TEA); Transportation/Travel Expenses, Taxi, 06/12/15 | $9.00 |
| 07/24/2015 | American Express; Invoice # Jun-15 AMEX (TEA); Transportation/Travel Expenses, Taxi, 06/17/15 | $9.45 |
| 07/24/2015 | American Express; Invoice # Jun-15 AMEX (TEA); Transportation/Travel Expenses, Taxis, 06/20/15 | $22.80 |
| 07/24/2015 | American Express; Invoice # Jun-15 AMEX (EAF); Parking, 06/17/15 | $32.00 |
| 07/30/2015 | Pacer Service Center; Invoice # 2559182-Q22015; Online Services/Legal Research.  Pacer charges for period of 04/01/2015 through 06/30/2015. | $102.50 |
| 08/12/2015 | Everlaw, Inc.; Invoice # 3242; Online Services/Legal Research.  Monthly flat fee for July 2015. | $508.40 |
| 08/20/2015 | JAMS; Invoice # 0003510316-340; Mediation.  For mediation service provided on 07/20/15 re NCAA. | $770.00 |

Client No.:   10270                                                                                 Page 97
Invoice No.:  267752129

| Date | Description | Amount |
|---|---|---|
| 08/20/2015 | JAMS; Invoice # 0003479454-340; Mediation.  For mediation services provided re NCAA. | $110.00 |
| 08/20/2015 | MeetingBridge, LLC; Invoice # 1507-003573; Telephone.  Conference call on 07/10/15. | $10.61 |
| 10/12/2015 | Everlaw, Inc.; Invoice # 3465; Online Services/Legal Research.  Monthly flat fee for September 2015. | $508.40 |
| 10/13/2015 | Analysis Group; Invoice # 859584; Expert Fees.  For services rendered for the period ending August 31, 2015. | $106,133.99 |
| 10/13/2015 | JAMS; Invoice # 0003559584-340; Mediation.  For mediation services provided by Hon. Wayne Andersen. | $220.00 |
| 10/23/2015 | LexisNexis; Invoice # 1509006285; Online Services/Legal Research.  LexisNexis usage for period of 09/01/15 - 09/30/15. | $2.25 |
| 10/27/2015 | American Express; Invoice # Aug-15 AMEX (EAF); Miscellaneous Costs, AAJ - Life Care Plans and Traumatic Brain Injury, 08/18/15 | $650.00 |
| 10/27/2015 | American Express; Invoice # Aug-15 AMEX (EAF); Meals, 08/18/15 | $9.25 |
| 10/27/2015 | American Express; Invoice # Aug-15 AMEX (EAF); Parking, 08/18/15 | $17.00 |
| 10/28/2015 | West Publishing Corporation; Invoice # 832632779; Online Services/Legal Research.  Westlaw usage for period of 09/01/15 - 09/30/15. | $12.67 |
| 10/30/2015 | Pacer Service Center; Invoice # 2559182-Q32015; Online Services/Legal Research.  Pacer charges for period of 07/01/15 - 09/30/15. | $52.80 |
| 11/13/2015 | Everlaw, Inc.; Invoice # 3594; Online Services/Legal Research.  Monthly flat fee for October 2015. | $508.40 |
| 12/10/2015 | Refund Unused Retainer Fee - Analysis Group Inc. | -$25,000.00 |
| 12/11/2015 | Everlaw, Inc.; Invoice # 3685; Online Services/Legal Research.  Montly flat fee for November 2015. | $508.40 |
| 12/11/2015 | JAMS; Invoice # 0003605956-340; Mediation.  For mediation services provided on 11/08/15. | $110.00 |
| 01/14/2016 | Everlaw, Inc.; Invoice # 3822; Online Services/Legal Research.  Monthly flat fee for December 2015. | $508.40 |
| 01/14/2016 | JAMS; Invoice # 0003627130-340; Mediation.  For mediation services provided by Hon. Wayne Andersen on 12/01/2015, included case management fee of $10.00. | $110.00 |
| 01/29/2016 | Pacer Service Center; Invoice # 2559182-Q42015; Online Services/Legal Research.  Pacer charges for period of 10/01/15 - 12/31/15. | $4.30 |

Client No.:   10270                                                                    Page 98
Invoice No.:  267752129

| | | |
|---|---|---|
| 02/10/2016 | Everlaw, Inc.; Invoice # 3963; Online Services/Legal Research.  Monthly flat fee for January 2016. | $508.40 |
| 02/25/2016 | American Express; Invoice # Nov-15 AMEX (EAF); Online Services/Legal Research, SurveyMonkey.com, 11/04/15 | $300.00 |
| 03/08/2016 | Everlaw, Inc.; Invoice # 4124; Online Services/Legal Research.  Monthly flat fee for February 2016. | $508.40 |
| 03/22/2016 | Petty Cash - Seattle Office; Invoice # Replenish 03/22/16; Transportation/Travel Expenses.  Cash for Steve Berman to travel on 03/02/16. | $33.33 |
| 03/24/2016 | JAMS; Invoice # 0003678510-340; Mediation.  For mediation services provided by Honorable Wayne Andersen from 02/09/16 - 02/29/16. | $2,530.00 |
| 03/24/2016 | JAMS; Invoice # 0003650284-340; Mediation.  For mediation services provided by Honorable Wayne Andersen from 01/07/16 - 01/29/16. | $2,200.00 |
| 04/07/2016 | American Express; Invoice # Mar-16 AMEX (SWB); Hotel, Chicago, 03/02-03/03/16 | $350.00 |
| 04/07/2016 | JAMS, Inc.; Invoice # 0003705686-340; Mediation.  For mediation services provided by Honorable Wayne Andersen from 03/09/16 - 03/31/16. | $2,530.00 |
| 04/14/2016 | Everlaw, Inc.; Invoice # 4277; Online Services/Legal Research.  Monthly flat fee for March 2016. | $508.40 |
| 04/14/2016 | JAMS, Inc.; Invoice # 0003714186-340; Mediation.  For mediation services provided by Honorable Wayne Andersen on 04/12/16. | $4,000.00 |
| 05/02/2016 | Pacer Service Center; Invoice # 2559182-Q12016; Online Services/Legal Research.  Pacer chages for period of 01/01/2016 - 03/31/2016. | $0.30 |
| 05/25/2016 | JAMS, Inc.; Invoice # 0003730196-340; Mediation.  Balance due for mediation services provided by Hon. Wayne Andersen from 04/14/16 - 04/29/16. | $510.00 |
| 05/31/2016 | American Express; Invoice # May-16 AMEX (SWB); Overnight Shipping, 04/29/16 | $8.56 |
| 05/31/2016 | American Express; Invoice # May-16 AMEX (SWB); Hotel, Chicago, 05/24-05/25/16 | $350.00 |
| 05/31/2016 | American Express; Invoice # May-16 AMEX (SWB); Hotel, Chicago, 04/28-04/29/16 | $350.00 |
| 06/10/2016 | LexisNexis; Invoice # 1605006124; Online Services/Legal Research.  LexisNexis usage for period of 05/01/16 - 05/31/16. | $140.81 |

Client No.: 10270                                                                                    Page 99
Invoice No.: 267752129

| | | |
|---|---|---|
| 06/14/2016 | West Publishing Corporation; Invoice # 834083945; Online Services/Legal Research. Westlaw usage for period of 05/01/16 - 05/31/16. | $5.38 |
| 06/29/2016 | JAMS, Inc.; Invoice # 0003752184-340; Mediation. For mediation services provided from 05/05/16 - 05/31/16 | $2,419.99 |
| 06/30/2016 | MeetingBridge, LLC; Invoice # 1604-003573; Telephone. For conference calls during the month of April 2016. | $3.22 |
| 06/30/2016 | MeetingBridge, LLC; Invoice # 1605-003573; Telephone. For conference calls during the month of May 2016. | $11.41 |
| 07/13/2016 | Everlaw, Inc.; Invoice # 4768; Online Services/Legal Research. Monthly flat fee for June 2016. | $508.40 |
| 07/14/2016 | Pacer Service Center; Invoice # 2559182-Q22016; Online Services/Legal Research. Pacer charges for period of 04/01/2016 - 06/30/2016. | $84.90 |
| 07/31/2016 | American Express; Invoice # Jul-16 AMEX (SWB); Hotel, Chicago, 07/13-07/14/16 | $350.00 |
| 07/31/2016 | American Express; Invoice # Jul-16 AMEX (SWB); Meals, Chicago, 07/13-07/14/16 | $80.00 |
| 08/04/2016 | Everlaw, Inc.; Invoice # 4955; Online Services/Legal Research. Monthly flat fee for July 2016. | $508.40 |
| 09/15/2016 | Everlaw, Inc.; Invoice # 5175; Online Services/Legal Research. Monthly flat fee for August 2016. | $508.40 |
| 09/15/2016 | JAMS, Inc.; Invoice # 0003828056-340; Mediation. For mediation services provided from 08/01/16 - 08/31/16, by Hon. Wayne Andersen re NCAA Concussions Class Action. | $1,466.68 |
| 09/15/2016 | American Express; Invoice # Jul-16 AMEX (EAF); Transportation/Travel Expenses, Taxi, 07/14/16 | $9.50 |
| 09/15/2016 | American Express; Invoice # May-16 AMEX (EAF); Transportation/Travel Expenses, Taxis, 05/25/16 | $129.38 |
| 09/15/2016 | American Express; Invoice # May-16 AMEX (EAF); Parking, 04/29/16 | $36.00 |
| 09/20/2016 | MeetingBridge, LLC; Invoice # 1606-003573; Telephone. For conference calls during the month of June 2016. | $15.51 |
| 09/21/2016 | MeetingBridge, LLC; Invoice # 1607-003573; Telephone. For conference calls during the month of July 2016. | $73.43 |
| 10/27/2016 | Pacer Service Center; Invoice # 2559182-Q32016; Online Services/Legal Research. Pacer charges for period of 07/01/16 - 09/30/16. | $1.20 |

Client No.:   10270                                                                                      Page 100
Invoice No.:  267752129

| Date | Description | Amount |
|---|---|---|
| 12/14/2016 | Everlaw, Inc.; Invoice # 5807; Online Services/Legal Research.  Monthly flat fee for November 2016. | $508.40 |
| 12/31/2016 | Copies | $2,225.25 |
| | **Total Expenses** | **$407,666.87** |