# Exhibit C

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 1

| Client: **1205.001C  NCAA Head Injury** | | ncaa head injury | Contact: |
|---|---|---|---|

**General**

| Primary Timekeeper: | 1 CSZ | Category: | 3 Personal Injury | |
|---|---|---|---|---|
| Secondary Timekeeper: | 7 JGR | Draft Template: | 00000001 | Rate Code: 1 |
| Originating Timekeeper: | 1 CSZ | Final Template: | 00000001 | Date Opened: 09/04/2013 |
| Previous Balance: | 0.00 | | | |

| Date | Tmkr | Cat Src | H T B R P X C C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | | | | | | |
| 07/13/2013 | 137 BCG | 3 | | 1 | 531 | 650.00 | | 1.10 | 1.10 | | 715.00 | | meeting with BCG regarding concussions case against NCAA; research regarding same |
| 07/31/2013 | 1 CSZ | 3 | | 1 | 329 | 900.00 | | 0.30 | 0.30 | | 270.00 | | discussion with HKS, JM and R. Lewis regarding potential NCAA concussion litigation |
| 07/31/2013 | 1 CSZ | 3 | | 1 | 330 | 900.00 | | 1.10 | 1.10 | | 990.00 | | meeting with BCG regarding concussions case against NCAA; research regarding same |
| 08/22/2013 | 1 CSZ | 3 | | 1 | 331 | 900.00 | | 0.40 | 0.40 | | 360.00 | | telephone conference with RSL regarding concussions/medical monitoring claim against NCAA; telephone conference with G. Ball regarding complaint and MDL |
| 08/27/2013 | 1 CSZ | 3 | | 1 | 332 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | fact research regarding NCAA claims |
| 08/29/2013 | 1 CSZ | 3 | | 1 | 333 | 900.00 | | 1.90 | 1.90 | | 1,710.00 | | various telephone conference with M. Hausfeld regarding filing NCAA concussion case |
| 08/30/2013 | 7 JGR | 3 | | 1 | 6 | 795.00 | | 0.50 | 0.50 | | 397.50 | | discuss NCAA claims with R. Lewis. |
| 08/30/2013 | 1 CSZ | 3 | | 1 | 334 | 900.00 | | 1.00 | 1.00 | | 900.00 | | review complaint against NCAA; revise and edit |
| 09/03/2013 | 7 JGR | 3 | | 1 | 7 | 795.00 | | 0.75 | 0.75 | | 596.25 | | conferences regarding participation in case against NCAA |
| 09/03/2013 | 137 BCG | 3 | | 1 | 10 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Review filed complaint and papers; correspondence with litigation team regarding same. |
| 09/03/2013 | 1 CSZ | 3 | | 1 | 335 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | redraft complaint and Interoffice conference regarding same |
| 09/04/2013 | 218 TMO | 3 | | 1 | 1 | 275.00 | | 0.50 | 0.50 | | 137.50 | | Open new file; interoffice conference with JGR; download documents to DM. |
| 09/04/2013 | 7 JGR | 3 | | 1 | 8 | 795.00 | | 1.00 | 1.00 | | 795.00 | | review complaint and filing and circulate to partners |
| 09/04/2013 | 7 JGR | 3 | | 1 | 9 | 795.00 | | 0.50 | 0.50 | | 397.50 | | review mdl papers |
| 09/04/2013 | 1 CSZ | 3 | | 1 | 336 | 900.00 | | 2.10 | 2.10 | | 1,890.00 | | confer with clients and R. Lewis |
| 09/05/2013 | 218 TMO | 3 | | 1 | 2 | 275.00 | | 0.75 | 0.75 | | 206.25 | | Review emails from JGR and BCG; download documents to DM; calendar upcoming due dates. |
| 09/05/2013 | 137 BCG | 3 | | 1 | 524 | 650.00 | | 0.75 | 0.75 | | 487.50 | | Emails re NCAA to TMO regarding status of filing |
| 09/09/2013 | 1 CSZ | 3 | | 1 | 337 | 900.00 | | 0.40 | 0.40 | | 360.00 | | interoffice conference with MH regarding Layn Phillips NCAA concussion litigation |
| 09/10/2013 | 218 TMO | 3 | | 1 | 4 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review and reply to email from ARK. |
| 09/11/2013 | 1 CSZ | 3 | | 1 | 338 | 900.00 | | 1.00 | 1.00 | | 900.00 | | review clients files of class representatives |
| 09/12/2013 | 1 CSZ | 3 | | 1 | 339 | 900.00 | | 1.00 | 1.00 | | 900.00 | | confer with class representatives |
| 09/12/2013 | 1 CSZ | 3 | | 1 | 340 | 900.00 | | 0.75 | 0.75 | | 675.00 | | research regarding medical studies |
| 09/13/2013 | 137 BCG | 3 | | 1 | 11 | 650.00 | | 1.90 | 1.90 | | 1,235.00 | | Review and revise memoranda and supporting papers in support of expedited mediation and in opposition to mediation. |
| 09/13/2013 | 1 CSZ | 3 | | 1 | 341 | 900.00 | | 2.10 | 2.10 | | 1,890.00 | | NCAA class representatives and Walker briefs |
| 09/16/2013 | 7 JGR | 3 | | 1 | 83 | 795.00 | | 0.50 | 0.50 | | 397.50 | | review motion for expedited mediation |
| 09/16/2013 | 1 CSZ | 3 | | 1 | 342 | 900.00 | | 1.00 | 1.00 | | 900.00 | | revise and edit NCAA concussion MDL brief |
| 09/19/2013 | 1 CSZ | 3 | | 1 | 343 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | meet with R. Lewis to discuss MDL response revisions and begin inputting revisions |
| 09/24/2013 | 1 CSZ | 3 | | 1 | 344 | 900.00 | | 0.20 | 0.20 | | 180.00 | | review MDL response |
| 09/26/2013 | 1 CSZ | 3 | | 1 | 345 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | draft reply brief regarding mediation; edits to same |
| 09/30/2013 | 137 BCG | 3 | | 1 | 16 | 650.00 | | 0.90 | 0.90 | | 585.00 | | Review and revise reply brief in support of motion for consideration of mediation. |
| 10/01/2013 | 1 CSZ | 3 | | 1 | 346 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | revise reply brief in Walker |
| 10/03/2013 | 137 BCG | 3 | | 1 | 17 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review correspondence and article from co-counsel DePalma; correspondence with litigation team regarding same. |
| 10/04/2013 | 7 JGR | 3 | | 1 | 12 | 795.00 | | 1.00 | 1.00 | | 795.00 | | review filings in mdl and motion for emergency hearing; conference call with Walker counsel regarding: filing of case in SD Indiana. |
| 10/04/2013 | 137 BCG | 3 | | 1 | 18 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review newly filed case and memorandum in opposition to tagalong participation in mediation. |
| 10/04/2013 | 137 BCG | 3 | | 1 | 19 | 650.00 | | 0.90 | 0.90 | | 585.00 | | Prepare for and attend teleconference with Walker counsel regarding case status and MDL following filing of 3rd class action complaint. |
| 10/07/2013 | 218 TMO | 3 | | 1 | 13 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review email from JGR; calendar upcoming conference call information. |
| 10/07/2013 | 137 BCG | 3 | | 1 | 20 | 650.00 | | 0.90 | 0.90 | | 585.00 | | Review client databases for potential class representatives; correspondence with Rich Lewis and teleconference with Shawn Stuckey regarding same. |
| 10/08/2013 | 137 BCG | 3 | | 1 | 21 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Call with Rich Lewis and correspondence with Shawn Stuckey regarding potential Minnesota plaintiffs. |
| 10/08/2013 | 137 BCG | 3 | | 1 | 22 | 650.00 | | 0.80 | 0.80 | | 520.00 | | Prepare for and attend teleconference with plaintiff counsel regarding mediation and MDL. |
| 10/08/2013 | 137 BCG | 3 | | 1 | 23 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Teleconference and correspondence with Garrett Blanchfield regarding potential filing of tagalong actions |
| 10/08/2013 | 7 JGR | 3 | | 1 | 40 | 795.00 | | 1.00 | 1.00 | | 795.00 | | Conference call |
| 10/08/2013 | 1 CSZ | 3 | | 1 | 347 | 900.00 | | 0.50 | 0.50 | | 450.00 | | telephone conference with MH regarding Walker v. NCAA update |
| 10/10/2013 | 1 CSZ | 3 | | 1 | 348 | 900.00 | | 0.75 | 0.75 | | 675.00 | | draft discovery; interoffice conference R. Lewis |
| 10/11/2013 | 137 BCG | 3 | | 1 | 24 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Review correspondence from Court regarding appearances pro hac vice; correspondence with litigation team regarding same. |
| 10/14/2013 | 227 HSC | 3 | | 1 | 25 | 200.00 | | 2.50 | 2.50 | | 500.00 | | Look up trial rules in Easter District of Tennessee; look up practice for filing a PHV motion; send letters to U.S. District Court clerk |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 2

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H T B R P X C C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | and MN Lawyer Registration requesting certificates of good standing for CSZ, JGR, and BCG. |
| 10/14/2013 | 1 | CSZ | 3 | | 1 | 509 | 900.00 | | 4.00 | 4.00 | | 3,600.00 | | Information and discussion about class rep interviews |
| 10/16/2013 | 7 | JGR | 3 | | 1 | 41 | 795.00 | | 0.50 | 0.50 | | 397.50 | | review Arrington plaintiffs reply brief to MDL. |
| 10/17/2013 | 1 | CSZ | 3 | | 1 | 349 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | Review medical studies/articles; confer with Dr. Erlanger and R. Lewis regarding medical monitoring |
| 10/21/2013 | 137 | BCG | 3 | | 1 | 61 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review JPML order regarding hearing on consolidation; conference with litigation team regarding same. |
| 10/21/2013 | 137 | BCG | 3 | | 1 | 62 | 650.00 | | 0.20 | 0.20 | | 130.00 | | correspondence with Hausfeld counsel regarding mediation, experts, doc review; coordinate teleconference regarding same. |
| 10/22/2013 | 137 | BCG | 3 | | 1 | 26 | 650.00 | | 0.70 | 0.70 | | 455.00 | | Teleconference with plaintiff counsel regarding mediation, MDL and discovery; memo to file regarding same. |
| 10/22/2013 | 227 | HSC | 3 | | 1 | 35 | 200.00 | | 1.50 | 1.50 | | 300.00 | | Register JGR, CSZ, and BCG up for ECF login and password, look up certificate of service info regarding pleadings. |
| 10/22/2013 | 7 | JGR | 3 | | 1 | 44 | 795.00 | | 0.75 | 0.75 | | 596.25 | | conference call regarding trial strategy |
| 10/23/2013 | 137 | BCG | 3 | | 1 | 71 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Correspondence with Shawn Stuckey regarding potential class representatives. |
| 10/28/2013 | 227 | HSC | 3 | | 1 | 36 | 200.00 | | 0.50 | 0.50 | | 100.00 | | Draft and finalize letter enclosing CSZ's Mot for Admission PHV; print envelopes, cert of svc, in anticipation for filing on Wednesday. |
| 10/29/2013 | 1 | CSZ | 3 | | 1 | 38 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | interoffice conference with BG to discuss claims; telephone conference with AD of the University of MN regarding same; review claims and mediation issues; telephone conference with M H and his firm regarding mediation issues. |
| 10/30/2013 | 227 | HSC | 3 | | 1 | 27 | 200.00 | | 1.00 | 1.00 | | 200.00 | | File Motion for Admission Pro Hac Vice for CSZ; download ECF; save to DM; send copy of ECF to counsel on certificate of service. |
| 10/30/2013 | 137 | BCG | 3 | | 1 | 29 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Correspondence with Shawn Stuckey regarding potential class representatives. |
| 10/31/2013 | 137 | BCG | 3 | | 1 | 33 | 650.00 | | 1.40 | 1.40 | | 910.00 | | Prepare for and attend teleconference with plaintiff counsel regarding mediation and possible intervention in Arrington. |
| 10/31/2013 | 1 | CSZ | 3 | | 1 | 39 | 900.00 | | 2.00 | 2.00 | | 1,800.00 | | telephone conference with Rich Lewis and Brian G Jt conference call with entire Hausfeld group to discuss letter to U S District Court for ND of Ill. Draft and reDraft the letter and follow up with group. |
| 10/31/2013 | 1 | CSZ | 3 | | 1 | 350 | 900.00 | | 2.10 | 2.10 | | 1,890.00 | | draft NCAA pleadings regarding mediation; interoffice conference with R. Lewis. |
| 11/01/2013 | 137 | BCG | 3 | | 1 | 30 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Correspondence with Hausfeld counsel regarding status of additional class representatives. |
| 11/04/2013 | 1 | CSZ | 3 | | 1 | 63 | 900.00 | | 2.00 | 2.00 | | 1,800.00 | | Conference call with Co counsel Plan strategy for mediation and letter to US District Court review MDL status and prepare for argument on locations that are best for MDL. interoffice conference |
| 11/04/2013 | 1 | CSZ | 3 | | 1 | 351 | 900.00 | | 1.00 | 1.00 | | 900.00 | | draft letter to N.D. Illinois; confer with co-counsel; draft complaints; interoffice conference |
| 11/05/2013 | 1 | CSZ | 3 | | 1 | 64 | 900.00 | | 1.00 | 1.00 | | 900.00 | | review and discuss letter to Judge Lee regarding mediation. |
| 11/06/2013 | 137 | BCG | 3 | | 1 | 31 | 650.00 | | 1.20 | 1.20 | | 780.00 | | Review client files and evaluate claims for settlement; conference with litigation team regarding same. |
| 11/06/2013 | 137 | BCG | 3 | | 1 | 32 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review media coverage of mediation with Arrington plaintiffs; correspondence to Walker counsel regarding same. |
| 11/07/2013 | 137 | BCG | 3 | | 1 | 34 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Correspondence with Shawn Stuckey regarding filing of additional class representative complaint. |
| 11/08/2013 | 1 | CSZ | 3 | | 1 | 352 | 900.00 | | 0.75 | 0.75 | | 675.00 | | confer with experts; review expert documents and medical studies/articles |
| 11/11/2013 | 137 | BCG | 3 | | 1 | 43 | 650.00 | | 0.90 | 0.90 | | 585.00 | | Review complaint for new class representative, correspondence with litigation team and teleconference with Garrett Blanchfield regarding same. |
| 11/12/2013 | 137 | BCG | 3 | | 1 | 52 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Coordinate filing of Minnesota case; correspondence with Hausfeld counsel and Garrett Blanchfield regarding same. |
| 11/12/2013 | 137 | BCG | 3 | | 1 | 53 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review notice of related case; research and correspondence with plaintiff counsel regarding same. |
| 11/15/2013 | 137 | BCG | 3 | | 1 | 51 | 650.00 | | 1.10 | 1.10 | | 715.00 | | Prepare for and attend teleconferences with Rich Lewis, Shawn Stuckey, and Garrett Blanchfield regarding filing of actions, correspondence with plaintiff counsel regarding same. |
| 11/18/2013 | 218 | TMO | 3 | | 1 | 42 | 275.00 | | 3.25 | 3.25 | | 893.75 | | Review emails from CSZ, JGR, and BCG; draft Notice of Presentation of Oral Argument; run report of all cases/counsel; draft Certificate of Service; interoffice conference with BCG; scan and file Notice of Presentation of Oral Argument and Certificate of Service on ECF; arrange for service on all parties via U.S. Mail; download to DM. |
| 11/18/2013 | 500 | ARK | 3 | | 1 | 47 | 150.00 | | 1.25 | 1.25 | | 187.50 | | Coordinate serving Notice of Presentation of Oral Argument on counsel |
| 11/18/2013 | 220 | LAH | 3 | | 1 | 58 | 275.00 | | 0.25 | 0.25 | | 68.75 | | correspondence regarding filing notice of intent to argue at MDL hearing |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 3

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|-------------------|-------------|
| 11/18/2013 | 1 CSZ | 3 | | | | | | 1 | 65 | 900.00 | | 2.00 | 2.00 | | 1,800.00 | | Prepare for MDL hearing and conference call with co counsel to discuss options review pleadings and briefs. |
| 11/18/2013 | 137 BCG | 3 | | | | | | 1 | 525 | 650.00 | | 3.25 | 3.25 | | 2,112.50 | | Emails re CSZ, JGR, TMO; review of draft Notice of Oral Argument and Draft Notice of Service; conference with TMO |
| 11/19/2013 | 500 ARK | 3 | | | | | | 1 | 48 | 150.00 | | 0.25 | 0.25 | | 37.50 | | Download and print ECFs to prepare for MDL argument |
| 11/19/2013 | 137 BCG | 3 | | | | | | 1 | 60 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Correspondence with Garrett Blanchfield regarding status of filing |
| 11/20/2013 | 1 CSZ | 3 | | | | | | 1 | 353 | 900.00 | | 0.50 | 0.50 | | 450.00 | | confer with Dr. Barth - experts on medical testing; interoffice conference with R. Lewis |
| 11/21/2013 | 218 TMO | 3 | | | | | | 1 | 45 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review Law 360 articles; email to JGR and BCG. |
| 11/22/2013 | 1 CSZ | 3 | | | | | | 1 | 66 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Prepare for MDL hearing and conf call with co counsel |
| 11/22/2013 | 1 CSZ | 3 | | | | | | 1 | 354 | 900.00 | | 2.10 | 2.10 | | 1,890.00 | | MDL strategy and briefs; interoffice conference |
| 11/25/2013 | 1 CSZ | 3 | | | | | | 1 | 510 | 900.00 | | 3.20 | 3.20 | | 2,880.00 | | Phone call with co-counsel and R. Lewis to discuss MDL strategy. |
| 11/26/2013 | 1 CSZ | 3 | | | | | | 1 | 67 | 900.00 | | 1.00 | 1.00 | | 900.00 | | co counsel conf call regarding MDL hearing. |
| 12/02/2013 | 500 ARK | 3 | | | | | | 1 | 56 | 150.00 | | 0.25 | 0.25 | | 37.50 | | Download and print ECFs to prepare for oral argument |
| 12/02/2013 | 1 CSZ | 3 | | | | | | 1 | 68 | 900.00 | | 1.00 | 1.00 | | 900.00 | | MDL planning conference call with all counsel, interoffice conference |
| 12/02/2013 | 1 CSZ | 3 | | | | | | 1 | 355 | 900.00 | | 0.50 | 0.50 | | 450.00 | | telephone conference with RSL and MH regarding concussions MDL |
| 12/02/2013 | 1 CSZ | 3 | | | | | | 1 | 356 | 900.00 | | 1.00 | 1.00 | | 900.00 | | MDL filings; hearing prep; interoffice conference with R. Lewis. |
| 12/03/2013 | 218 TMO | 3 | | | | | | 1 | 54 | 275.00 | | 1.00 | 1.00 | | 275.00 | | Print off documents for CSZ's JPML Hearing binder; interoffice conference with JGR; interoffice conference with ALT. |
| 12/03/2013 | 495 ALT | 3 | | | | | | 1 | 55 | 125.00 | | 0.50 | 0.50 | | 62.50 | | Per CSZ request, prepare binder of briefs for upcoming hearing. |
| 12/03/2013 | 137 BCG | 3 | | | | | | 1 | 59 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Teleconference with plaintiff counsel regarding MDL strategy. |
| 12/04/2013 | 1 CSZ | 3 | | | | | | 1 | 69 | 900.00 | | 5.00 | 5.00 | | 4,500.00 | | meeting with co counsel regarding MDL hearing argument |
| 12/04/2013 | 1 CSZ | 3 | | | | | | 1 | 357 | 900.00 | | 0.50 | 0.50 | | 450.00 | | interoffice conference with R. Lewis regarding MDL strategy |
| 12/05/2013 | 1 CSZ | 3 | | | | | | 1 | 70 | 900.00 | | 8.00 | 8.00 | | 7,200.00 | | MDL hearing in Las Vegas and meeting with co counsel Oral argument and travel to home |
| 12/17/2013 | 496 SEG | 3 | | | | | | 1 | 77 | 150.00 | | 1.00 | 1.00 | | 150.00 | | web summary |
| 12/18/2013 | 488 LAC | 3 | | | | | | 1 | 73 | 275.00 | | 0.75 | 0.75 | | 206.25 | | web summary edits for potential victims and fact witnesses |
| 12/18/2013 | 496 SEG | 3 | | | | | | 1 | 78 | 150.00 | | 1.00 | 1.00 | | 150.00 | | edits/finished web summary |
| 12/18/2013 | 137 BCG | 3 | | | | | | 1 | 251 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review JPML order; correspondence with litigation team regarding same and status of mediation. |
| 12/18/2013 | 1 CSZ | 3 | | | | | | 1 | 358 | 900.00 | | 0.60 | 0.60 | | 540.00 | | review JPML order consolidating case in N.D. Illinois; email correspondence with R. Lewis and co-counsel regarding same |
| 12/19/2013 | 218 TMO | 3 | | | | | | 1 | 72 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Interoffice conference with JGR; interoffice conference with BCG regarding handling of victim inquiries |
| 12/19/2013 | 488 LAC | 3 | | | | | | 356 | 74 | 275.00 | | 1.50 | 1.50 | | 412.50 | | Other Case Assessment, Development and Administration - website summary |
| 12/20/2013 | 488 LAC | 3 | | | | | | 356 | 75 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Other Case Assessment, Development and Administration - web review |
| 01/06/2014 | 1 CSZ | 3 | | | | | | 1 | 511 | 900.00 | | 0.80 | 0.80 | | 720.00 | | Correspondence with co-counsel about decision not to oppose CTO |
| 01/13/2014 | 1 CSZ | 3 | | | | | | 1 | 359 | 900.00 | | 0.50 | 0.50 | | 450.00 | | discuss strategy with R. Lewis and schedule call with team for January 17th |
| 01/14/2014 | 1 CSZ | 3 | | | | | | 1 | 140 | 900.00 | | 3.00 | 3.00 | | 2,700.00 | | work with Hausfeld firm on medical monitoring issue. telephone conference with R Lewis and telephone conference with other co counsel work on expanding potential class to older group of student / athletes. interoffice memorandum |
| 01/15/2014 | 1 CSZ | 3 | | | | | | 1 | 360 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | draft injunction brief; interoffice conference with R. Lewis |
| 01/17/2014 | 1 CSZ | 3 | | | | | | 1 | 141 | 900.00 | | 3.50 | 3.50 | | 3,150.00 | | all attorney conference call regarding Walker group. work on the preliminary approval objections and injunction telephone conference with R Lewis and M Hausfeld. interoffice conference interoffice conference |
| 01/22/2014 | 1 CSZ | 3 | | | | | | 1 | 142 | 900.00 | | 1.00 | 1.00 | | 900.00 | | interoffice conference R Lewis and work on setting up meeting with Steve Berman. |
| 01/22/2014 | 1 CSZ | 3 | | | | | | 1 | 361 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | research regarding injunction brief; interoffice conference R. Lewis |
| 01/26/2014 | 1 CSZ | 3 | | | | | | 1 | 512 | 900.00 | | 3.50 | 3.50 | | 3,150.00 | | Motion to enjoin settlement discussions and discuss with co-counsel |
| 01/30/2014 | 7 JGR | 3 | | | | | | 1 | 138 | 795.00 | | 1.00 | 1.00 | | 795.00 | | review memo from Rich Lewis per his request and forward comments |
| 01/30/2014 | 1 CSZ | 3 | | | | | | 1 | 143 | 900.00 | | 2.00 | 2.00 | | 1,800.00 | | telephone conference with R Lewis and review the settlement terms telephone conference with Berman and Fagan and Lewis to discuss new and improved terms follow up with co counsel and R Lewis. |
| 01/30/2014 | 1 CSZ | 3 | | | | | | 1 | 362 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | edit/draft injunction brief |
| 02/03/2014 | 1 CSZ | 3 | | | | | | 1 | 146 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | interoffice conference regarding Chicago hearing and potential coordination with the Berman group review filings to date and telephone conference with R Lewis. telephone conference with co counsel. |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 4

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B X | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| 02/04/2014 | 1 | CSZ | 3 | | | | | 1 | 513 | 900.00 | | 6.00 | 6.00 | | 5,400.00 | | review medical information about college concussions in all sports |
| 02/04/2014 | 1 | CSZ | 3 | | | | | 1 | 514 | 900.00 | | 0.80 | 0.80 | | 720.00 | | Travel to Chicago; prep for Judge Lee hearing w/ co-counsel. Co-counsel conference regarding joinder motions, ECF registration discussion |
| 02/05/2014 | 7 | JGR | 3 | | | | | 1 | 87 | 795.00 | | 0.50 | 0.50 | | 397.50 | | review orders forwarded by Mindy Pava |
| 02/06/2014 | 218 | TMO | 3 | | | | | 1 | 85 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review and reply to email from BCG. |
| 02/06/2014 | 218 | TMO | 3 | | | | | 1 | 86 | 275.00 | | 1.00 | 1.00 | | 275.00 | | Draft Retainer Agreement and Client Questionnaire; email to CSZ, JGR, and BCG. |
| 02/06/2014 | 7 | JGR | 3 | | | | | 1 | 88 | 795.00 | | 0.50 | 0.50 | | 397.50 | | review transcript and get update on call with R. Lewis regarding hearing and order granting motion to enjoin |
| 02/06/2014 | 137 | BCG | 3 | | | | | 1 | 129 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Teleconference with plaintiff counsel regarding injunction hearing to stop settlement. |
| 02/06/2014 | 137 | BCG | 3 | | | | | 1 | 130 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Correspondence with litigation team regarding potential victim Robert Walker. |
| 02/06/2014 | 137 | BCG | 3 | | | | | 1 | 132 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review court order regarding injunction hearing and appointment of leadership counsel; correspondence with litigation team regarding same. |
| 02/06/2014 | 1 | CSZ | 3 | | | | | 1 | 148 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | interoffice conference and telephone conference with Rich Lewis regarding concussion medical monitoring ideas and improvements to proposed settled to include older players/participatants in NCAA sports telephone conference with R Lewis and co counsel regarding same. review costs of medical monitoring per exam. |
| 02/06/2014 | 1 | CSZ | 3 | | | | | 1 | 363 | 900.00 | | 0.50 | 0.50 | | 450.00 | | case organization meeting with R. Lewis, J. Mitchell and BCG |
| 02/06/2014 | 137 | BCG | 3 | | | | | 1 | 532 | 650.00 | | 0.50 | 0.50 | | 325.00 | | case organization meeting with R. Lewis, J. Mitchell and CSZ |
| 02/07/2014 | 137 | BCG | 3 | | | | | 1 | 105 | 650.00 | | 0.70 | 0.70 | | 455.00 | | Review and revise materials for potential victims; review inquiries and contact inquiring former athletes. |
| 02/07/2014 | 137 | BCG | 3 | | | | | 1 | 106 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Correspondence with co-counsel regarding conference with Hagens Berman lawyers regarding CMO and leadership structure; review hearing transcript regarding same. |
| 02/07/2014 | 1 | CSZ | 3 | | | | | 1 | 364 | 900.00 | | 0.40 | 0.40 | | 360.00 | | meeting with R. Lewis to discuss cases and settlement status |
| 02/07/2014 | 1 | CSZ | 3 | | | | | 1 | 515 | 900.00 | | 1.70 | 1.70 | | 1,530.00 | | Strategy with co-counsel pertaining to letter sent by Arrington counsel |
| 02/10/2014 | 218 | TMO | 3 | | | | | 1 | 90 | 275.00 | | 0.50 | 0.50 | | 137.50 | | Draft intro packet cover letter; email BCG. |
| 02/10/2014 | 220 | LAH | 3 | | | | | 1 | 92 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Print Protective Order and secure BCG and JGR signatures for the same in prep for upcoming conference call |
| 02/10/2014 | 137 | BCG | 3 | | | | | 1 | 125 | 650.00 | | 0.70 | 0.70 | | 455.00 | | Teleconference with Tim Frye regarding son Jonathan Frye's potential legal claims; memo to file regarding same. |
| 02/10/2014 | 137 | BCG | 3 | | | | | 1 | 126 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Coordinate signatures of litigation team on confidentiality agreement and submission to Hagens Berman counsel for settlement discussions. |
| 02/10/2014 | 137 | BCG | 3 | | | | | 1 | 127 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review and revise correspondence and case materials for submission to inquiring victims. |
| 02/10/2014 | 137 | BCG | 3 | | | | | 1 | 128 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Review materials sent by Hausfeld firm regarding document review; correspondence with Hausfeld firm and litigation team regarding same. |
| 02/10/2014 | 1 | CSZ | 3 | | | | | 1 | 158 | 900.00 | | 1.20 | 1.20 | | 1,080.00 | | Set up conference call with Hausfeld and Berman execute confidentiality agreement and interoffice conference |
| 02/11/2014 | 220 | LAH | 3 | | | | | 907 | 94 | 275.00 | | 0.50 | 0.50 | | 137.50 | | Case Management and Administration - Type attorney notes from intake call with Mr. Frye and circulate to BCG |
| 02/11/2014 | 137 | BCG | 3 | | | | | 1 | 107 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Correspondence with co-counsel regarding document review and conferences with Arrington counsel. |
| 02/11/2014 | 1 | CSZ | 3 | | | | | 1 | 159 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | telephone conference with Rich Lewis and work on the potential improvements to the NCAA mediation agreement. Look at group of student athletics that are not included in the settlement; telephone conference with experts on medical monitoring |
| 02/11/2014 | 1 | CSZ | 3 | | | | | 1 | 365 | 900.00 | | 1.00 | 1.00 | | 900.00 | | medical monitoring expert affidavit; review studies/articles; interoffice conference R. Lewis |
| 02/12/2014 | 137 | BCG | 3 | | | | | 1 | 124 | 650.00 | | 2.20 | 2.20 | | 1,430.00 | | Review Arrington documents and analyze previous discovery; teleconference with Mindy Pava regarding same. |
| 02/13/2014 | 220 | LAH | 3 | | | | | 1 | 95 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Scan and email protective order executed by BCG, JGR and CSZ for conference call; Email TMO regarding the same |
| 02/13/2014 | 137 | BCG | 3 | | | | | 1 | 113 | 650.00 | | 3.30 | 3.30 | | 2,145.00 | | Review Arrington exhibits and code for analysis of existing discovery and coverage of pre-2004 liability. |
| 02/13/2014 | 137 | BCG | 3 | | | | | 1 | 114 | 650.00 | | 0.90 | 0.90 | | 585.00 | | Teleconference with plaintiff counsel regarding CMO 1 and conference with Arrington counsel. |
| 02/13/2014 | 137 | BCG | 3 | | | | | 1 | 115 | 650.00 | | 1.60 | 1.60 | | 1,040.00 | | Review Arrington exhibits and code for analysis of existing discovery and coverage of pre-2004 liability. |
| 02/13/2014 | 137 | BCG | 3 | | | | | 1 | 116 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Jonathan Frye; correspondence with Rich Lewis regarding potential class rep/claimant. |
| 02/13/2014 | 137 | BCG | 3 | | | | | 1 | 117 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Review protective order; coordinate signatures by all ZR counsel and correspondence to Arrington counsel. |
| 02/13/2014 | 1 | CSZ | 3 | | | | | 1 | 160 | 900.00 | | 2.90 | 2.90 | | 2,610.00 | | work on medical monitoring improvements to |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 5

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T B X C | B X | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| | | | | | | | | | | | | | | | | | mediation agreement interoffice conference review with R Lewis and Dr Stern. |
| | | | | | | | | | | | | | | | | | telephone conference with Lewis and telephone conference with co counsel and attorneys within the expanded group to discuss plan of action |
| 02/13/2014 | 1 | CSZ | 3 | | | | | 1 | 161 | 900.00 | | 0.75 | 0.75 | | 675.00 | | conference call regarding same. telephone conference with Steve Berman Discuss the new ideas for expanding the settlement and the class |
| 02/14/2014 | 137 | BCG | 3 | | | | | 1 | 108 | 650.00 | | 1.40 | 1.40 | | 910.00 | | Follow up with R Lewis and interoffice memorandum Prepare for and attend teleconference with Arrington Counsel regarding CMO 1; teleconference with Walker and other plaintiff counsel regarding same. |
| 02/14/2014 | 137 | BCG | 3 | | | | | 1 | 109 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Teleconferences with Bucky Zimmerman, Rich Lewis regarding potential meet and confer with Arrington counsel regarding settlement issues; correspondence with litigation team regarding same. |
| 02/14/2014 | 137 | BCG | 3 | | | | | 1 | 110 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review and revise correspondence to Arrington counsel regarding CMO 1. |
| 02/14/2014 | 137 | BCG | 3 | | | | | 1 | 111 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Teleconference and correspondence with Chris Hellums regarding CMO 1 and status of MDL and settlement. |
| 02/14/2014 | 137 | BCG | 3 | | | | | 1 | 112 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Jonathan Frye; correspondence with Tim Frye regarding potential factual and legal claims. |
| 02/14/2014 | 7 | JGR | 3 | | | | | 1 | 137 | 795.00 | | 0.25 | 0.25 | | 198.75 | | email correspondence with BCG regarding document review project |
| 02/14/2014 | 1 | CSZ | 3 | | | | | 1 | 162 | 900.00 | | 1.20 | 1.20 | | 1,080.00 | | Berman et al Conference call regarding improvement in terms. Complete discussion of settlement and work with co counsel and lead counsel to improve the terms to include older players/athletes. |
| 02/14/2014 | 1 | CSZ | 3 | | | | | 1 | 163 | 900.00 | | 0.90 | 0.90 | | 810.00 | | Follow up conversation with Steve Berman interoffice conference Telephone conference with R Lewis regarding conversation with Berman and interoffice memorandum |
| 02/14/2014 | 1 | CSZ | 3 | | | | | 1 | 366 | 900.00 | | 2.10 | 2.10 | | 1,890.00 | | meet and confer regarding Arrington; draft leadership brief; draft supplemental declaration regarding injunction brief |
| 02/17/2014 | 137 | BCG | 3 | | | | | 1 | 118 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Jonathan Frye; review memorandum from Frye family regarding facts of injury; correspondence with Tim Frye regarding same. |
| 02/17/2014 | 1 | CSZ | 3 | | | | | 1 | 164 | 900.00 | | 1.00 | 1.00 | | 900.00 | | telephone conference with Dr Stern and telephone conference with R Lewis regarding protocol for head injury monitoring interoffice memorandum |
| 02/17/2014 | 1 | CSZ | 3 | | | | | 1 | 165 | 900.00 | | 1.20 | 1.20 | | 1,080.00 | | telephone conference with Steve Berman, Beth Fagen regarding expanding the class and the extra relief as discuss with Dr Stern. Set up follow up Stern conference call with Dr Cantu. Interoffice memorandum |
| 02/17/2014 | 1 | CSZ | 3 | | | | | 1 | 166 | 900.00 | | 0.50 | 0.50 | | 450.00 | | telephone conference with R Lewis. Edit letter to co counsel from R Lewis and |
| 02/18/2014 | 218 | TMO | 3 | | | | | 1 | 96 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review emails from BCG and LAH; update DB; email BCG regarding Jonathan Frye. |
| 02/18/2014 | 7 | JGR | 3 | | | | | 1 | 103 | 795.00 | | 0.50 | 0.50 | | 397.50 | | conference with CSZ regarding update on agreement to stay cases for 30 days |
| 02/18/2014 | 137 | BCG | 3 | | | | | 1 | 123 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review correspondence from Edelson counsel regarding PI class; correspondence with Chris Hellums regarding same. |
| 02/18/2014 | 1 | CSZ | 3 | | | | | 1 | 167 | 900.00 | | 1.10 | 1.10 | | 990.00 | | telephone conference with R Lewis and Fagen and Berman to discuss changes in the settlement program as per Cantu and Stern discussion of same. interoffice conference and follow up with Lewis. |
| 02/18/2014 | 1 | CSZ | 3 | | | | | 1 | 168 | 900.00 | | 0.75 | 0.75 | | 675.00 | | Draft edits to co counsel interoffice memorandum and telephone conference with Steve Berman and telephone conference with R Lewis to add expanded class. interoffice memorandum |
| 02/18/2014 | 1 | CSZ | 3 | | | | | 1 | 367 | 900.00 | | 0.75 | 0.75 | | 675.00 | | review stipulation for 30 day extension; confer with co-counsel |
| 02/19/2014 | 218 | TMO | 3 | | | | | 1 | 97 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Revise introduction letter to potential class reps |
| 02/19/2014 | 7 | JGR | 3 | | | | | 1 | 102 | 795.00 | | 0.50 | 0.50 | | 397.50 | | conference with CSZ to discuss potential meeting with Berman and organizational issues |
| 02/19/2014 | 1 | CSZ | 3 | | | | | 1 | 169 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Conference Call with co counsel to discuss new protocol for medical monitoring as expanded. interoffice conference and telephone conference with R Lewis |
| 02/19/2014 | 1 | CSZ | 3 | | | | | 1 | 368 | 900.00 | | 0.75 | 0.75 | | 675.00 | | prepare agenda for weekly team meeting; communicate with potential class members; participate in team interoffice conference |
| 02/20/2014 | 218 | TMO | 3 | | | | | 1 | 98 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Draft correspondence to Robert Walker, Jr. |
| 02/20/2014 | 218 | TMO | 3 | | | | | 1 | 99 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Finalize correspondence to Robert Walker, Jr. |
| 02/21/2014 | 1 | CSZ | 3 | | | | | 1 | 369 | 900.00 | | 1.00 | 1.00 | | 900.00 | | with Dr. Stern; analysis of medical monitoring; interoffice conference R. Lewis |
| 02/24/2014 | 500 | ARK | 3 | | | | | 1 | 104 | 150.00 | | 0.25 | 0.25 | | 37.50 | | Open 2 new inquiry folders; file original signed Agreement to Be Bound. |
| 02/25/2014 | 1 | CSZ | 3 | | | | | 1 | 171 | 900.00 | | 0.75 | 0.75 | | 675.00 | | interoffice conference with David C and R Lewis regarding complaint and potential |

Date: 02/03/2017            **Tabs3 Detail Work-In-Process Report**            Page: 6
Zimmerman Reed L.L.P.

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T B X | B X | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | settlement terms. interoffice conference |
| 02/27/2014 | 52 DMC | 3 | | | | | | 383 | 119 | 695.00 | | 4.70 | 4.70 | | 3,266.50 | | Review/analyze confidential settlement term sheet; summarize and corres. re same; confs. w/ZR counsel re same |
| 02/27/2014 | 1 CSZ | 3 | | | | | | 1 | 172 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | review Term Sheet for settlement and interoffice conference Work on ideas for improvement with R Lewis and BCG telephone conference with co counsel and follow up |
| 02/27/2014 | 137 BCG | 3 | | | | | | 1 | 518 | 650.00 | | 1.25 | 1.25 | | 812.50 | | review Term Sheet for settlement and interoffice conference and ideas for improvement with R Lewis CSZ - telephone conference with co-counsel and follow up |
| 02/28/2014 | 7 JGR | 3 | | | | | | 1 | 136 | 795.00 | | 1.00 | 1.00 | | 795.00 | | review materials regarding prospective settlement; conferences regarding benefits |
| 02/28/2014 | 1 CSZ | 3 | | | | | | 1 | 173 | 900.00 | | 0.75 | 0.75 | | 675.00 | | follow up with BCG and R Lewis regarding improvements to term sheet and interoffice conference |
| 02/28/2014 | 137 BCG | 3 | | | | | | 1 | 519 | 650.00 | | 0.75 | 0.75 | | 487.50 | | follow up with CSZ and R Lewis regarding improvements to term sheet and interoffice conference |
| 03/05/2014 | 137 BCG | 3 | | | | | | 1 | 252 | 650.00 | | 1.20 | 1.20 | | 780.00 | | Review Alston complaint; correspondence with Renae Steiner and Hausfeld counsel regarding same; review correspondence from Michael Hausfeld regarding same. |
| 03/05/2014 | 137 BCG | 3 | | | | | | 1 | 253 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Jonathan Frye; conference with Michael Divine regarding statute of limitations research. |
| 03/06/2014 | 1 CSZ | 3 | | | | | | 1 | 147 | 900.00 | | 2.00 | 2.00 | | 1,800.00 | | review matters with all counsel on conference call. interoffice conference and review of proposed settlement ideas. Review concussion data and cost of medical exams |
| 03/06/2014 | 1 CSZ | 3 | | | | | | 1 | 174 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | telephone conference with co counsel and telephone conference with R Lewis. work on the proposed Term Sheet and lengthy conversations with expert and Dr Alhberg consult. |
| 03/08/2014 | 137 BCG | 3 | | | | | | 1 | 520 | 650.00 | | 2.00 | 2.00 | | 1,300.00 | | review medical monitoring plan; interoffice conference; telephone conference with R Lewis and CSZ regarding medical monitoring plan and improvements |
| 03/13/2014 | 1 CSZ | 3 | | | | | | 1 | 183 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | telephone conference with R Lewis and discuss the Cantu and Stern Meetings; Follow up with Steve Berman and interoffice memorandum; interoffice conference |
| 03/14/2014 | 1 CSZ | 3 | | | | | | 1 | 184 | 900.00 | | 1.00 | 1.00 | | 900.00 | | telephone conference with Steve Berman and work on leadership issues Telephone conference with R Lewis regarding Cantu and Stern meetings interoffice memorandum |
| 03/14/2014 | 1 CSZ | 3 | | | | | | 1 | 370 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | interoffice conference with R Lewis. NCAA term sheet and medical monitoring issues; edits regarding same; interoffice conference with R. Lewis |
| 03/17/2014 | 137 BCG | 3 | | | | | | 1 | 133 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Draft correspondence to former NCAA athlete Jonathan Frye regarding potential claims. |
| 03/17/2014 | 1 CSZ | 3 | | | | | | 1 | 185 | 900.00 | | 1.00 | 1.00 | | 900.00 | | follow up with Stern and R Lewis regarding changes to term sheet Interoffice memorandum. |
| 03/18/2014 | 1 CSZ | 3 | | | | | | 1 | 186 | 900.00 | | 2.00 | 2.00 | | 1,800.00 | | interoffice memorandum with Berman et al. review medical monitoring plan and interoffice conference with Beth Fagen Telephone conference with and lengthy conference with R Lewis and BCG regarding medical monitoring plan and comments regarding same. |
| 03/19/2014 | 1 CSZ | 3 | | | | | | 1 | 187 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | Follow up with R Lewis Conference Call with Beth Fagen regarding the Medical Monitoring Plan and amendments and edits from Lewis and ZR |
| 03/20/2014 | 1 CSZ | 3 | | | | | | 1 | 188 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Follow up with R Lewis on cost of amended plan for Medical Monitoring Interoffice memorandum regarding same and telephone conference with Beth Fagen. |
| 03/21/2014 | 137 BCG | 3 | | | | | | 1 | 178 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review inquiry from family of concussed former NCAA athlete Jonathan Frye; call to family to discuss potential legal and factual claims. |
| 03/21/2014 | 1 CSZ | 3 | | | | | | 1 | 371 | 900.00 | | 1.00 | 1.00 | | 900.00 | | work with Dr. Stern; data medical monitoring protocols and costs; interoffice conference with R. Lewis |
| 03/24/2014 | 1 CSZ | 3 | | | | | | 1 | 191 | 900.00 | | 0.75 | 0.75 | | 675.00 | | interoffice conference R Lewis and B Fagen regarding term of settlement issues. interoffice conference |
| 03/28/2014 | 1 CSZ | 3 | | | | | | 1 | 192 | 900.00 | | 1.00 | 1.00 | | 900.00 | | telephone conference with Michael Hausfeld and interoffice memorandum telephone conference with BCG regarding settlement with NCAA and Steve Berman issues. |
| 03/28/2014 | 1 CSZ | 3 | | | | | | 1 | 372 | 900.00 | | 1.00 | 1.00 | | 900.00 | | edits to medical monitoring protocol; interoffice conference with R. Lewis |
| 03/28/2014 | 137 BCG | 3 | | | | | | 1 | 521 | 650.00 | | 1.00 | 1.00 | | 650.00 | | telephone conference with Hausfeld and interoffice memorandum; telephone conference with CSZ regarding settlement with NCAA and Berman issues |
| 03/29/2014 | 1 CSZ | 3 | | | | | | 1 | 197 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | review MMProgam memo and interoffice conference with R lewis. Set up conference |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 7

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B X | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|---------------------|-------------|
| | | | | | | | | | | | | | | | | | call for Monday and red line comments on the Medical monitoring program draft. |
| 03/30/2014 | 137 BCG | 3 | | | | | | 1 | 134 | 650.00 | | 0.90 | 0.90 | | 585.00 | | Review settlement terms sheet redline from experts/counsel and memorandum from Hagens Berman regarding Stern's revisions; correspondence with Hausfeld counsel and co-counsel regarding same. |
| 03/31/2014 | 137 BCG | 3 | | | | | | 1 | 135 | 650.00 | | 1.20 | 1.20 | | 780.00 | | Prepare for and attend teleconference with Rich Lewis and Bucky Zimmerman regarding redline settlement agreement and memorandum regarding Dr. Stern's edits. |
| 03/31/2014 | 1 CSZ | 3 | | | | | | 1 | 198 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | Conference call with R Lewis and MH and Brian G regarding red line of Medical Monitoring program and provide comments to lead counsel after complete discussion with co counsel. |
| 04/03/2014 | 1 CSZ | 3 | | | | | | 1 | 200 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | Interoffice memorandum Conference with Steve Berman Beth Fagen R Lewis and CSZ to discuss and comment on the proposed Medical Monitor program Follow up call with Berman |
| 04/04/2014 | 1 CSZ | 3 | | | | | | 1 | 201 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | Follow up call with Lewis Interoffice memorandum Review Lewis memo and comments Telephone conference with R Lewis and complete discussion of his April 4 memo Call to Dr Stern office and set up meeting. |
| 04/07/2014 | 1 CSZ | 3 | | | | | | 1 | 202 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | Interoffice memorandum Conference Call and follow up from Berman call with R Lewis.Review Medical program and receive feed back from Dr Stern Interoffice conference |
| 04/07/2014 | 137 BCG | 3 | | | | | | 1 | 522 | 650.00 | | 1.75 | 1.75 | | 1,137.50 | | Conference call with MH and BCG Interoffice memorandum. Conference Call and follow up from Berman call with R Lewis.Review Medical program and receive feed back from Dr Stern Interoffice conference Conference call with MH and CSZ Interoffice memorandum. |
| 04/09/2014 | 1 CSZ | 3 | | | | | | 1 | 204 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | Conference call with Steve Berman, Beth Fagen, R Lewis and CSZ to discuss settlement issues and issues of organization and leadership. Follow up with R Lewis and M H |
| 04/10/2014 | 137 BCG | 3 | | | | | | 1 | 149 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review term sheet issues Correspondence with Hausfeld counsel regarding teleconference with 9 filed cases and status of settlement efforts with experts and Hagens counsel. |
| 04/10/2014 | 1 CSZ | 3 | | | | | | 1 | 205 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Follow up with Lewis and others regarding medical monitoring protocol and work on issues of participation rates. |
| 04/11/2014 | 137 BCG | 3 | | | | | | 1 | 150 | 650.00 | | 0.70 | 0.70 | | 455.00 | | Prepare to lead and attend teleconference with all non-Arrington counsel regarding status of settlement and litigation. |
| 04/14/2014 | 7 JGR | 3 | | | | | | 1 | 139 | 795.00 | | 0.25 | 0.25 | | 198.75 | | update on status conference before court |
| 04/14/2014 | 1 CSZ | 3 | | | | | | 1 | 215 | 900.00 | | 1.00 | 1.00 | | 900.00 | | interoffice conference with Rich Lewis and discuss the US District Court hearing; Review proposed ideas for settlement and Interoffice conference with Steve Berman et al. |
| 04/14/2014 | 1 CSZ | 3 | | | | | | 1 | 373 | 900.00 | | 0.40 | 0.40 | | 360.00 | | email correspondence to R. Lewis regarding information on potential medical monitoring class representatives from cases who played prior to 2004 |
| 04/17/2014 | 1 CSZ | 3 | | | | | | 1 | 374 | 900.00 | | 0.80 | 0.80 | | 720.00 | | email correspondence with R. Lewis about date of case management hearing; email correspondence with co-counsel at Hagens Berman to inform them of group's decision |
| 04/18/2014 | 1 CSZ | 3 | | | | | | 1 | 375 | 900.00 | | 0.30 | 0.30 | | 270.00 | | review chart of named class representatives for settlement purposes |
| 04/22/2014 | 1 CSZ | 3 | | | | | | 1 | 218 | 900.00 | | 0.75 | 0.75 | | 675.00 | | telephone conference with Steve Berman and interoffice conference with R Lewis regarding expanding the class and leadership. |
| 04/22/2014 | 137 BCG | 3 | | | | | | 1 | 527 | 650.00 | | 0.25 | 0.25 | | 162.50 | | case management conference scheduling information and calendar |
| 04/24/2014 | 1 CSZ | 3 | | | | | | 1 | 376 | 900.00 | | 1.00 | 1.00 | | 900.00 | | review and edit brief; interoffice conference with R. Lewis |
| 04/28/2014 | 1 CSZ | 3 | | | | | | 1 | 219 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | interoffice conference and telephone conference with Berman/Fagen and Lewis; Prepare for mediation is Chicago and obtain travel. |
| 05/01/2014 | 1 CSZ | 3 | | | | | | 1 | 220 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Meeting with R Lewis to discuss the NCAA proposed argument and review open issues' Telephone conference with Beth Fagen regarding same. |
| 05/02/2014 | 1 CSZ | 3 | | | | | | 1 | 377 | 900.00 | | 0.40 | 0.40 | | 360.00 | | interoffice conference R. Lewis regarding organizational meeting in MN |
| 05/03/2014 | 137 BCG | 3 | | | | | | 1 | 523 | 650.00 | | 0.75 | 0.75 | | 487.50 | | Follow up with CSZ re meeting with JOE S IOC and TC with Rich L |
| 05/05/2014 | 1 CSZ | 3 | | | | | | 1 | 223 | 900.00 | | 0.75 | 0.75 | | 675.00 | | Follow up with Arlington group and telephone conference with R lewis regarding same and medical protocol. |
| 05/07/2014 | 1 CSZ | 3 | | | | | | 1 | 224 | 900.00 | | 0.75 | 0.75 | | 675.00 | | telephone conference with R Lewis and Beth regarding leadership problems and open issues. |
| 05/07/2014 | 1 CSZ | 3 | | | | | | 1 | 378 | 900.00 | | 0.25 | 0.25 | | 225.00 | | work with R. Lewis to discuss and edit pre-mediation statement |
| 05/08/2014 | 1 CSZ | 3 | | | | | | 1 | 225 | 900.00 | | 0.75 | 0.75 | | 675.00 | | review proposed Order regarding leadership and telephone conference with R Lewis and other counsel. |
| 05/09/2014 | 137 BCG | 3 | | | | | | 1 | 176 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Teleconference with Chris Hellums regarding |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 8

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|------------|
| 05/09/2014 | 1 CSZ | 3 | | | | | | 1 | 226 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | leadership structure and litigation status; teleconference with Bucky Zimmerman Regarding same. telephone conference with Steve Berman regarding lead counsel and co counsel role Review proposed order telephone conference with R Lewis telephone conference with Beth Fagen Review of papers in support and CV of ZR and CSZ. |
| 05/11/2014 | 1 CSZ | 3 | | | | | | 1 | 379 | 900.00 | | 5.50 | 5.50 | | 4,950.00 | | travel to Chicago for mediation; prepare for mediation; interoffice conference |
| 05/12/2014 | 1 CSZ | 3 | | | | | | 1 | 238 | 900.00 | | 8.50 | 8.50 | | 7,650.00 | | Mediation in Chicago with Judge Anderson Follow up and travel back to home |
| 05/13/2014 | 1 CSZ | 3 | | | | | | 1 | 380 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | analysis group inputs; analysis model to determine adequacy of fund |
| 05/14/2014 | 1 CSZ | 3 | | | | | | 1 | 239 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | telephone conference with R Lewis Conference call with Berman /Fagen and others regarding NCAA status of settlement and open issues interoffice memorandum |
| 05/14/2014 | 1 CSZ | 3 | | | | | | 1 | 381 | 900.00 | | 1.00 | 1.00 | | 900.00 | | review medical studies regarding settlement and adequacy of fund |
| 05/14/2014 | 1 CSZ | 3 | | | | | | 1 | 382 | 900.00 | | 0.75 | 0.75 | | 675.00 | | interoffice conference R. Lewis regarding settlement |
| 05/16/2014 | 1 CSZ | 3 | | | | | | 1 | 383 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | legal research regarding class conflict |
| 05/19/2014 | 1 CSZ | 3 | | | | | | 1 | 151 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | Review Term sheet and review financial analysis from R Lewis and Interoffice memorandum; telephone conference with experts and TC with R Lewis; interoffice conference to discuss expert panel for settlement agreement; Arrange travel to Chicago for hearing |
| 05/20/2014 | 137 BCG | 3 | | | | | | 1 | 181 | 650.00 | | 3.30 | 3.30 | | 2,145.00 | | Review and revise final settlement agreement. |
| 05/20/2014 | 137 BCG | 3 | | | | | | 1 | 182 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Teleconference with former athlete Brad Thomas regarding concussion history; correspondence with Thomas regarding same. |
| 05/21/2014 | 1 CSZ | 3 | | | | | | 1 | 152 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Review settlement agreement as proposed and TC with Rich Lewis regarding open issues IOM |
| 05/21/2014 | 137 BCG | 3 | | | | | | 1 | 179 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Correspondence with Rich Lewis and conference with litigation team regarding redlines of draft Settlement Agreement. |
| 05/21/2014 | 1 CSZ | 3 | | | | | | 1 | 384 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | edit settlement agreement and attachments thereto |
| 05/22/2014 | 1 CSZ | 3 | | | | | | 1 | 153 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | Complete review of Settlement Agreement and IOC TC with BCG and R Lewis to discuss open issues and proposed comments Review comments and transmit to Lead Counsel IOM |
| 05/22/2014 | 137 BCG | 3 | | | | | | 1 | 180 | 650.00 | | 0.80 | 0.80 | | 520.00 | | Teleconferences with litigation team and with Rich Lewis regarding settlement agreement. |
| 05/23/2014 | 1 CSZ | 3 | | | | | | 1 | 385 | 900.00 | | 0.75 | 0.75 | | 675.00 | | research on NCAA website regarding "guardians of amateur athletics" issues; send findings to R. Lewis |
| 05/27/2014 | 218 TMO | 3 | | | | | | 1 | 154 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review email from LAC; Interoffice conference with BCG regarding settlement research |
| 05/27/2014 | 1 CSZ | 3 | | | | | | 1 | 254 | 900.00 | | 0.75 | 0.75 | | 675.00 | | TC with Joe S, IOC |
| 05/27/2014 | 137 BCG | 3 | | | | | | 1 | 526 | 650.00 | | 0.25 | 0.25 | | 162.50 | | TC with Beth Fagen re economic modeling conference with TMO re NCAA case |
| 05/28/2014 | 1 CSZ | 3 | | | | | | 1 | 155 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Meeting with Joe S and TC with rich Lewis re medical monitoring funding |
| 05/29/2014 | 1 CSZ | 3 | | | | | | 1 | 156 | 900.00 | | 1.00 | 1.00 | | 900.00 | | interoffice conference with Joe S and R. Lewis to discuss status and understand the plan of action |
| 05/30/2014 | 1 CSZ | 3 | | | | | | 1 | 157 | 900.00 | | 0.75 | 0.75 | | 675.00 | | Follow up with BCG re meeting with JOE S IOC and TC with Rich L re same |
| 06/03/2014 | 137 BCG | 3 | | | | | | 1 | 195 | 650.00 | | 0.75 | 0.75 | | 487.50 | | Correspondence with Rich Lewis and litigation team regarding Analysis Group report and conference with lead counsel; review Analysis Group document. |
| 06/04/2014 | 1 CSZ | 3 | | | | | | 1 | 170 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | interoffice conference and Conference call with expert re the numbers; interoffice conference and follow up with R Lewis and BCG |
| 06/04/2014 | 137 BCG | 3 | | | | | | 1 | 196 | 650.00 | | 1.90 | 1.90 | | 1,235.00 | | Prepare for and attend teleconference with Analysis Group and Dr. Cantu regarding funding data for settlement; review powerpoint and other data in preparation; correspondence with co-counsel regarding same. |
| 06/06/2014 | 137 BCG | 3 | | | | | | 1 | 206 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Teleconference with Rich Lewis regarding settlement negotiations and funding analyses; memo to file regarding same. |
| 06/06/2014 | 137 BCG | 3 | | | | | | 1 | 207 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Teleconference with Rich Lewis regarding settlement terms and supporting documentation; conference with litigation team regarding same. |
| 06/09/2014 | 220 LAH | 3 | | | | | | 1 | 177 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Attempt to reach inquiring class member and leave message, brief research of name and school for background information |
| 06/10/2014 | 137 BCG | 3 | | | | | | 1 | 208 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Teleconference with class member Brad Thomas regarding status of case and injuries; correspondence to Thomas regarding same. |
| 06/13/2014 | 220 LAH | 3 | | | | | | 1 | 189 | 275.00 | | 0.50 | 0.50 | | 137.50 | | Draft letter to interested party and enclose original documents provided to attorney during review of potential claims; Briefly discuss the same with paralegal on the case |
| 06/17/2014 | 1 CSZ | 3 | | | | | | 1 | 190 | 900.00 | | 0.50 | 0.50 | | 450.00 | | Follow up with Rich Lewis re settlement |

Date: 02/03/2017     **Tabs3 Detail Work-In-Process Report**     Page: 9
Zimmerman Reed L.L.P.

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|------------|
| | | | | | | | | | | | | | | | | | issues |
| 06/17/2014 | 1 | CSZ | 3 | | | | | 1 | 386 | 900.00 | | 0.50 | 0.50 | | 450.00 | | follow up analysis group questions; interoffice conference R. Lewis |
| 06/18/2014 | 220 | LAH | 3 | | | | | 1 | 209 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review and respond to email from attorney regarding class member inquiry and memo to contact, create working file with initial contact notes and attempts and provide to attorney |
| 06/18/2014 | 137 | BCG | 3 | | | | | 1 | 210 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review correspondence from class member Andrew Levy and memo to litigation team regarding same. |
| 06/19/2014 | 1 | CSZ | 3 | | | | | 1 | 193 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | Telephone conference with R Lewis to discuss status and review Power Point of experts; Telephone conference with Dr Stern and R Lewis |
| 06/20/2014 | 137 | BCG | 3 | | | | | 1 | 211 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Correspondence with Rich Lewis regarding personal injury claims. |
| 06/20/2014 | 1 | CSZ | 3 | | | | | 1 | 255 | 900.00 | | 1.20 | 1.20 | | 1,080.00 | | Telephone conference with R lewis and review of proposed e mail to Beth Fagan co counsel and lead counsel Approve memo and follow up telephone conference with Beth F |
| 06/26/2014 | 1 | CSZ | 3 | | | | | 1 | 194 | 900.00 | | 0.75 | 0.75 | | 675.00 | | Set up meeting with Beth F in Chicago Telephone conference with R Lewis |
| 07/02/2014 | 1 | CSZ | 3 | | | | | 1 | 278 | 900.00 | | 0.50 | 0.50 | | 450.00 | | Follow up with Beth Fagen re NCAA comments and interoffice conference with R Lewis |
| 07/07/2014 | 1 | CSZ | 3 | | | | | 1 | 199 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | Review July 7 Memo re settlement agreement and comments Telephone conference with with R Lewis re same and discuss all comments in conference call Review Settlement Agreement and IOC with BCG and discussion with Lewis |
| 07/07/2014 | 137 | BCG | 3 | | | | | 1 | 249 | 650.00 | | 0.90 | 0.90 | | 585.00 | | Prepare for and attend teleconference with Rich Lewis regarding settlement terms. |
| 07/07/2014 | 137 | BCG | 3 | | | | | 1 | 250 | 650.00 | | 1.20 | 1.20 | | 780.00 | | Call and correspondence to class member Tommy Harris regarding claims. |
| 07/07/2014 | 1 | CSZ | 3 | | | | | 1 | 387 | 900.00 | | 2.00 | 2.00 | | 1,800.00 | | medical monitoring settlement; confer with Walker class representatives and answer questions |
| 07/08/2014 | 1 | CSZ | 3 | | | | | 1 | 203 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Interoffice conference with Rich Lewis re comments and communication of same to Berman et al |
| 07/11/2014 | 137 | BCG | 3 | | | | | 1 | 248 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review comments and approve same Correspondence with Rich Lewis regarding settlement and background data for funding modeling. |
| 07/14/2014 | 1 | CSZ | 3 | | | | | 1 | 212 | 900.00 | | 0.50 | 0.50 | | 450.00 | | interoffice conference and call to Steve Berman |
| 07/14/2014 | 137 | BCG | 3 | | | | | 1 | 231 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Teleconference with class member Tommy Harris regarding litigation and potential settlement. |
| 07/14/2014 | 137 | BCG | 3 | | | | | 1 | 232 | 650.00 | | 0.75 | 0.75 | | 487.50 | | Draft memo to Bucky Zimmerman regarding settlement agreement amendments. |
| 07/15/2014 | 1 | CSZ | 3 | | | | | 1 | 213 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Telephone conference with Steve Berman and interoffice conference regarding outstanding settlement issues and concerns. interoffice conference and correspondence to R Lewis Follow up with Steve Berman |
| 07/18/2014 | 137 | BCG | 3 | | | | | 1 | 233 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review memorandum sent by lead counsel regarding settlement terms. |
| 07/21/2014 | 1 | CSZ | 3 | | | | | 1 | 214 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | Work on deal points with Steve Berman and R Lewis Set up co counsel conference call and telephone conference with Lewis to prepare. Work with Berman on settlement information and economic disclosures |
| 07/21/2014 | 137 | BCG | 3 | | | | | 1 | 234 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Correspondence with Rich Lewis and Chris Hellums regarding outstanding issues and PI claims. |
| 07/22/2014 | 1 | CSZ | 3 | | | | | 1 | 216 | 900.00 | | 2.50 | 2.50 | | 2,250.00 | | Work on settlement issues with Steve Berman and R Lewis Conference call with 8 attorneys on Lewis team Review the inputs from Analysis and set up conference call with same to discuss |
| 07/22/2014 | 137 | BCG | 3 | | | | | 1 | 235 | 650.00 | | 0.90 | 0.90 | | 585.00 | | Prepare for and attend teleconference with all plaintiff counsel regarding settlement agreement; review settlement agreement revisions and review and revise correspondence to class counsel regarding same. |
| 07/23/2014 | 1 | CSZ | 3 | | | | | 1 | 217 | 900.00 | | 2.25 | 2.25 | | 2,025.00 | | Conference call with Analysis group and R Lewis and Steve Berman to discuss the assumption in the numbers; Set up call and follow up with R Lewis; Plaintiff counsel communication and answer question of co counsel; Interoffice conference with Steve Berman |
| 07/23/2014 | 137 | BCG | 3 | | | | | 1 | 236 | 650.00 | | 0.70 | 0.70 | | 455.00 | | Teleconference with Hagens Berman counsel and Analysis Group regarding financial terms of settlement. |
| 07/24/2014 | 1 | CSZ | 3 | | | | | 1 | 221 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | Information follow up with R Lewis and review of motion for Preliminary approval Travel plan to Chicago re Tuesday hearing |
| 07/24/2014 | 137 | BCG | 3 | | | | | 1 | 246 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Teleconference with all plaintiff counsel regarding approval of settlement agreement. |
| 07/24/2014 | 137 | BCG | 3 | | | | | 1 | 247 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Correspondence with Rich Lewis regarding model run data and draft preliminary approval papers; correspondence to Hagens counsel |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 10

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|---------|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| 07/25/2014 | 1 CSZ | 3 | | | | | 1 | 222 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | regarding same. Review Settlement Agreement and interoffice conference with R Lewis re same Make revisions and interoffice conference with Lewis and submit to Berman et al Review Notice program and preliminary approval drafts. Telephone conference with co counsel to obtain consent for all for settlement |
| 07/25/2014 | 1 CSZ | 3 | | | | | 1 | 388 | 900.00 | | 0.50 | 0.50 | | 450.00 | | edit preliminary approval motion; interoffice conference with R. Lewis |
| 07/26/2014 | 1 CSZ | 3 | | | | | 1 | 389 | 900.00 | | 1.00 | 1.00 | | 900.00 | | edit recent draft of settlement agreement and long form notice; interoffice conference R. Lewis |
| 07/28/2014 | 1 CSZ | 3 | | | | | 1 | 227 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Telephone conference with Rich Lewis and discussion of amendments to agreement and open issues Telephone conference with Beth Fagen and interoffice conference Obtain change in Chicago reservations and flights |
| 07/29/2014 | 1 CSZ | 3 | | | | | 1 | 230 | 900.00 | | 7.50 | 7.50 | | 6,750.00 | | Travel to Chicago Meeting with co counsel Prepare for hearing and discussion of final settlement and motion for preliminary approval Hearing before judge Lee and MDL status conference Hearing on motion preliminary approval Follow up |
| 07/29/2014 | 496 SEG | 3 | | | | | 1 | 242 | 150.00 | | 3.00 | 3.00 | | 450.00 | | press release and web updates |
| 07/30/2014 | 218 TMO | 3 | | | | | 1 | 228 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review articles in Law360 and the NY Times; memo to counsel |
| 08/05/2014 | 1 CSZ | 3 | | | | | 1 | 240 | 900.00 | | 0.75 | 0.75 | | 675.00 | | Telephone conference with Beth Fagen and R Lewis re Dr Stern and approval for same to be member of the settlement panel. E-mail to Berman re same |
| 08/06/2014 | 1 CSZ | 3 | | | | | 1 | 241 | 900.00 | | 0.50 | 0.50 | | 450.00 | | Follow up with R Lewis and Dr Stern re panel |
| 08/11/2014 | 220 LAH | 3 | | | | | 907 | 245 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Case Management and Administration - Return calls to interested parties and send follow up emails |
| 08/12/2014 | 1 CSZ | 3 | | | | | 1 | 244 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Review filings by NCAA and by PLC with interoffice conference |
| 08/13/2014 | 137 BCG | 3 | | | | | 1 | 261 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Teleconference with Rich Lewis regarding Rule 12(b)(2) and b3 issues, personal injury claims. |
| 08/13/2014 | 1 CSZ | 3 | | | | | 1 | 390 | 900.00 | | 0.50 | 0.50 | | 450.00 | | attend NCAA concussion team meeting |
| 08/14/2014 | 137 BCG | 3 | | | | | 1 | 262 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review correspondence regarding Dr. Stern appointment to Medical Science Committee; correspondence with litigation team regarding same. |
| 08/14/2014 | 1 CSZ | 3 | | | | | 1 | 391 | 900.00 | | 0.80 | 0.80 | | 720.00 | | review and edit agenda on case updates prior to meeting; meet with R. Lewis |
| 08/19/2014 | 1 CSZ | 3 | | | | | 1 | 392 | 900.00 | | 0.50 | 0.50 | | 450.00 | | prepare meeting agenda; attend NCAA concussion team meeting |
| 08/20/2014 | 137 BCG | 3 | | | | | 1 | 266 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review inquiries from class members regarding settlement; calls to class members regarding same. |
| 08/21/2014 | 220 LAH | 3 | | | | | 907 | 257 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Case Management and Administration - Update database with attorney notes |
| 08/25/2014 | 137 BCG | 3 | | | | | 1 | 263 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Review objection brief by Edelson counsel; correspondence with Rich Lewis regarding same. |
| 08/25/2014 | 137 BCG | 3 | | | | | 1 | 264 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Teleconference with class member Mike Miller regarding settlement terms; memo to file regarding same. |
| 08/26/2014 | 137 BCG | 3 | | | | | 1 | 265 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Review settlement objection and correspondence with Rich Lewis regarding opposition; compile facts and law from Dryer case for same. |
| 08/26/2014 | 1 CSZ | 3 | | | | | 1 | 516 | 900.00 | | 0.50 | 0.50 | | 450.00 | | Emails with R. Lewis relating to Nichols objection and medical monitoring in Settlement |
| 08/27/2014 | 220 LAH | 3 | | | | | 1 | 258 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Draft letter to class member and forward to attorney to finalize |
| 09/02/2014 | 220 LAH | 3 | | | | | 1 | 259 | 275.00 | | 1.00 | 1.00 | | 275.00 | | Update database with attorney contact notes, finalize letters to class members |
| 09/02/2014 | 137 BCG | 3 | | | | | 1 | 271 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review inquiries from class members; calls to class members regarding terms of settlement. |
| 09/02/2014 | 137 BCG | 3 | | | | | 1 | 272 | 650.00 | | 1.00 | 1.00 | | 650.00 | | Teleconference with class member Josh Anderson regarding settlement terms; correspondence with Anderson regarding same. |
| 09/02/2014 | 137 BCG | 3 | | | | | 1 | 273 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Correspondence with class member Tommy Harris regarding potential personal injury claims. |
| 09/04/2014 | 220 LAH | 3 | | | | | 907 | 260 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Case Management and Administration - Draft letter of non-representation and forward to attorney for review |
| 09/04/2014 | 52 DMC | 3 | | | | | 382 | 270 | 695.00 | | 1.40 | 1.40 | | 973.00 | | Draft/revise redlines to reply brief in support of preliminary approval; confers. w/co-counsel re same |
| 09/04/2014 | 137 BCG | 3 | | | | | 1 | 274 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Review reply memoranda to Nichols objection; correspondence with litigation team regarding same. |
| 09/09/2014 | 220 LAH | 3 | | | | | 1 | 267 | 275.00 | | 0.50 | 0.50 | | 137.50 | | Draft declaration for attorney fees and obtain assistance for time and expense reports to accompany as exhibits |
| 09/15/2014 | 220 LAH | 3 | | | | | 1 | 268 | 275.00 | | 0.50 | 0.50 | | 137.50 | | Review and respond to emails regarding amended declaration and spreadsheet |
| 09/24/2014 | 1 CSZ | 3 | | | | | 1 | 393 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | expert review and consult regarding medical monitoring protocol, suicide risk and costs |
| 09/30/2014 | 137 BCG | 3 | | | | | 1 | 275 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review inquiries from class members; calls and correspondence to class members |

Date: 02/03/2017  **Tabs3 Detail Work-In-Process Report**  Page: 11
Zimmerman Reed L.L.P.

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P X | T B C | B R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/2014 | 137 | BCG | 3 | | | | | 281 | 650.00 | | 0.20 | 0.20 | | 130.00 | | regarding settlement. Correspondence with class member Michael Pittman regarding potential claims. |
| 10/07/2014 | 220 | LAH | 3 | | | | 907 | 269 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Case Management and Administration - Finalize and mail letter of non-representation |
| 10/15/2014 | 137 | BCG | 3 | | | | 1 | 282 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Correspondence with class member Michael Pittman regarding settlement. |
| 10/21/2014 | 137 | BCG | 3 | | | | 1 | 287 | 650.00 | | 0.80 | 0.80 | | 520.00 | | Correspondence with Rich Lewis and research regarding hearing on preliminary approval of settlement; coordinate travel to same. |
| 10/22/2014 | 1 | CSZ | 3 | | | | 1 | 276 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | Interoffice conference with Brian and prepare for preliminary approval hearing |
| 10/22/2014 | 137 | BCG | 3 | | | | 1 | 528 | 650.00 | | 1.25 | 1.25 | | 812.50 | | Interoffice conference with CSZ and prepare for preliminary approval hearing |
| 10/23/2014 | 1 | CSZ | 3 | | | | 1 | 277 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Interoffice conference with Brian G and Joe S re preliminary approval hearing |
| 10/23/2014 | 137 | BCG | 3 | | | | 1 | 318 | 650.00 | | 4.10 | 4.10 | | 2,665.00 | | travel to Chicago for preliminary approval hearing. |
| 10/23/2014 | 137 | BCG | 3 | | | | 1 | 319 | 650.00 | | 2.70 | 2.70 | | 1,755.00 | | prepare for and attend preliminary approval hearing. |
| 10/23/2014 | 137 | BCG | 3 | | | | 1 | 320 | 650.00 | | 3.80 | 3.80 | | 2,470.00 | | travel home from Chicago following preliminary approval hearing. |
| 10/27/2014 | 137 | BCG | 3 | | | | 1 | 283 | 650.00 | | 0.40 | 0.40 | | 260.00 | | prepare for and attend teleconference with MDL counsel regarding hearing on preliminary approval. |
| 10/28/2014 | 137 | BCG | 3 | | | | 1 | 284 | 650.00 | | 0.20 | 0.20 | | 130.00 | | review objection by Julius Whittier; correspondence to Bucky Zimmerman regarding same. |
| 10/28/2014 | 1 | CSZ | 3 | | | | 1 | 394 | 900.00 | | 2.00 | 2.00 | | 1,800.00 | | attention to post hearing issues; interoffice conference with co-counsel regarding same |
| 11/04/2014 | 220 | LAH | 3 | | | | 1 | 280 | 275.00 | | 0.50 | 0.50 | | 137.50 | | Complete intake with interested party, summarize and email the same to Brian Gudmunson for review |
| 11/10/2014 | 137 | BCG | 3 | | | | 1 | 289 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review plaintiff filings regarding addition of non-contact class reps; correspondence with Rich Lewis regarding same. |
| 11/17/2014 | 137 | BCG | 3 | | | | 1 | 290 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Teleconference with class member Steve DeCamp regarding injuries and potential claims; correspondence to litigation team regarding same. |
| 11/18/2014 | 220 | LAH | 3 | | | | 1 | 285 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review email from Brian Gudmundson and draft and finalize letter to class members |
| 11/18/2014 | 137 | BCG | 3 | | | | 1 | 291 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Review NCAA briefing on supplemental class reps; memo to Rich Lewis and Bucky Zimmerman regarding same. |
| 11/19/2014 | 220 | LAH | 3 | | | | 1 | 286 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Update database with recent inquiry, finalize letter to class members |
| 11/24/2014 | 137 | BCG | 3 | | | | 1 | 292 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review inquiries from class members regarding settlement terms; calls to class members regarding same. |
| 11/25/2014 | 137 | BCG | 3 | | | | 1 | 293 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Teleconference with class member Taras Hrycak regarding settlement terms and benefits; memo to file regarding same. |
| 11/26/2014 | 220 | LAH | 3 | | | | 1 | 288 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Update database with contact notes from Brian Gudmundson and draft and finalize letter to class member |
| 12/09/2014 | 137 | BCG | 3 | | | | 1 | 294 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Review inquiries from class members regarding terms of settlement; calls to class members regarding same. |
| 12/18/2014 | 1 | CSZ | 3 | | | | 1 | 297 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | Review Court Order and interoffice conference with Rich Lewis and others. Prepare for hearing |
| 12/18/2014 | 1 | CSZ | 3 | | | | 1 | 395 | 900.00 | | 0.50 | 0.50 | | 450.00 | | class denial; confer with Beth and Dr. Stern |
| 12/18/2014 | 1 | CSZ | 3 | | | | 1 | 396 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | organize plaintiffs' firms involved in medical monitoring to hear update from R. Lewis on 12/22; review order denying preliminary approval and interoffice conference with R. Lewis regarding same; respond to questions from co-counsel about the order and about similarities with NHL concussion case |
| 12/19/2014 | 1 | CSZ | 3 | | | | 1 | 298 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | Hearing via conf call with Judge Lee Follow up meeting with R Lewis and interoffice conference with Steve Berman Discuss open issues and review Opinion of Court |
| 12/22/2014 | 1 | CSZ | 3 | | | | 1 | 299 | 900.00 | | 2.25 | 2.25 | | 2,025.00 | | Exec Comm and Hausfeld meeting of co counsel to discuss the preliminary approval denial Follow up with Steve Berman re meetings for re negotiations |
| 01/06/2015 | 220 | LAH | 3 | | | | 908 | 301 | 275.00 | | 0.50 | 0.50 | | 137.50 | | Communications/Meetings - Telephone conference with interested party, complete initial intake, summarize notes and email the same to Brian Gudmundson |
| 01/08/2015 | 220 | LAH | 3 | | | | 908 | 302 | 275.00 | | 0.75 | 0.75 | | 206.25 | | Communications/Meetings - Telephone calls and emails to inquiries; Complete intake and send notes to Brian Gudmundson |
| 01/10/2015 | 1 | CSZ | 3 | | | | 1 | 303 | 900.00 | | 0.75 | 0.75 | | 675.00 | | Work on Stern affidavits issues and telephone conference with R Lewis re same |
| 01/12/2015 | 220 | LAH | 3 | | | | 1 | 307 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review and respond to emails regarding inquiries from class members |
| 01/13/2015 | 1 | CSZ | 3 | | | | 1 | 304 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Review and approve Stern memo and report interoffice conference with R Lewis |
| 01/15/2015 | 148 | WDD | 3 | | | | 1 | 300 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Talked with Norman Green; answered client's questions; referred to Rich Lewis at Hausfeld. |
| 01/15/2015 | 220 | LAH | 3 | | | | 1 | 308 | 275.00 | | 1.00 | 1.00 | | 275.00 | | Telephone conference with interested party, complete intake, memorialize conference and send notes to attorney for review; Review open inquiries and follow up via phone and email |
| 01/16/2015 | 220 | LAH | 3 | | | | 1 | 309 | 275.00 | | 1.75 | 1.75 | | 481.25 | | Review email from Brian Gudmundson |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 12

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P X | T B C | B X | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-------|-------|-----|-----|-------|-------|------|-------|--------------|---------------|---------------------|--------|---------------------|-------------|
| | | | | | | | | | | | | | | | | | regarding open inquiries and assignment for follow up; Organize all inquiries and input information into database, hand off hard copy files to attorney handling follow up of open inquiries |
| 01/19/2015 | 1 | CSZ | 3 | | | | | 1 | 305 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | Telephone conference with Beth Fagen and review e mail from Steve Berman and interoffice conference with R Lewis re NYC science meeting |
| 01/20/2015 | 1 | CSZ | 3 | | | | | 1 | 306 | 900.00 | | 0.50 | 0.50 | | 450.00 | | Telephone conference with R lewis re meeting in NYC |
| 02/10/2015 | 148 | WDD | 3 | | | | | 1 | 312 | 375.00 | | 1.50 | 1.50 | | 562.50 | | Read and learned proposed settlement terms; began calling former athletes to explain terms of proposed settlement. |
| 02/11/2015 | 148 | WDD | 3 | | | | | 1 | 313 | 375.00 | | 4.25 | 4.25 | | 1,593.75 | | Called former athletes who reached out to ZR; explained proposed settlement; referred personal injury clients to Hausfeld. |
| 02/12/2015 | 148 | WDD | 3 | | | | | 1 | 314 | 375.00 | | 1.00 | 1.00 | | 375.00 | | Reached out to players who contacted ZR through website; explained settlement options. |
| 02/13/2015 | 148 | WDD | 3 | | | | | 1 | 315 | 375.00 | | 1.50 | 1.50 | | 562.50 | | Responded to former college athletes regarding questions about NCAA head injury settlement. |
| 02/13/2015 | 137 | BCG | 3 | | | | | 1 | 317 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review inquiries from class members regarding settlement; correspondence with litigation team regarding intake and response. |
| 02/16/2015 | 148 | WDD | 3 | | | | | 1 | 321 | 375.00 | | 1.00 | 1.00 | | 375.00 | | Called former NCAA athletes to explain terms of proposed settlement; referred players to Hausfeld as necessary. |
| 02/20/2015 | 148 | WDD | 3 | | | | | 1 | 316 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Called player who requested more information from ZR website; left message. |
| 03/09/2015 | 148 | WDD | 3 | | | | | 1 | 323 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with former player, Brian Beck, referred him to Hausfeld; also explained terms of proposed settlement. |
| 03/10/2015 | 148 | WDD | 3 | | | | | 1 | 324 | 375.00 | | 1.00 | 1.00 | | 375.00 | | Spoke with former college athletes; explained settlement benefits; referred to Hausfeld as necessary. |
| 03/19/2015 | 148 | WDD | 3 | | | | | 1 | 325 | 375.00 | | 0.45 | 0.45 | | 168.75 | | Spoke with class member; referred to Hausfeld. |
| 03/27/2015 | 230 | SAB | 3 | | | | | 704 | 397 | 150.00 | | 1.50 | 1.50 | | 225.00 | | 4 - Administrative - update CSZ time and reprint T&E report for CSZ's review |
| 03/30/2015 | 1 | CSZ | 3 | | | | | 1 | 399 | 900.00 | | 1.60 | 1.60 | | 1,440.00 | | Interoffice conference with Rick Lewis re science committee and review time and expense reports |
| 03/31/2015 | 230 | SAB | 3 | | | | | 1 | 398 | 150.00 | | 0.50 | 0.50 | | 75.00 | | update CSZ time records; email to Normal Thayer regarding updated T&E report |
| 03/31/2015 | 1 | CSZ | 3 | | | | | 1 | 400 | 900.00 | | 1.75 | 1.75 | | 1,575.00 | | Interoffice conference with R lewis re status Work on science panel Work on and review of time and expense report and transmit to Lead Counsel Review open issues with R lewis and lead counsel |
| 04/06/2015 | 1 | CSZ | 3 | | | | | 1 | 517 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Conf. Call w/ co-counsel |
| 04/15/2015 | 1 | CSZ | 3 | | | | | 1 | 403 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | Interoffice conference and review filings Arrange for meeting with Court |
| 04/15/2015 | 137 | BCG | 3 | | | | | 1 | 409 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review renewed settlement materials; correspondence with litigation team regarding hearing. |
| 04/16/2015 | 148 | WDD | 3 | | | | | 1 | 401 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Returned call of online inquiry; individual (Joe Martin) indicated he was busy and would return call. |
| 04/16/2015 | 52 | DMC | 3 | | | | | 1 | 406 | 695.00 | | 5.50 | 5.50 | | 3,822.50 | | Travel to Chicago for preliminary approval hearing; review/analyze motion for approval papers. |
| 04/16/2015 | 1 | CSZ | 3 | | | | | 1 | 408 | 900.00 | | 0.50 | 0.50 | | 450.00 | | Interoffice conference re hearing and telephone conference with R lewis |
| 04/17/2015 | 227 | HSC | 3 | | | | | 1 | 404 | 200.00 | | 0.50 | 0.50 | | 100.00 | | Calendaring for CSZ and BCG. |
| 04/17/2015 | 52 | DMC | 3 | | | | | 1 | 407 | 695.00 | | 5.50 | 5.50 | | 3,822.50 | | Attend hearing in Chicago for preliminary approval hearing; travel to Minneapolis |
| 04/21/2015 | 148 | WDD | 3 | | | | | 1 | 402 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Returned three calls of former NCAA athletes who asked to be contacted via ZR website; answered questions and explained settlement. |
| 04/30/2015 | 148 | WDD | 3 | | | | | 1 | 405 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Called former NCAA players who contacted Zimmerman Reed via online form; answered questions regarding settlement. |
| 05/06/2015 | 148 | WDD | 3 | | | | | 1 | 410 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with potential class member; answered questions regarding settlement. |
| 05/07/2015 | 148 | WDD | 3 | | | | | 1 | 411 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with potential class member; answered questions regarding settlement. |
| 06/08/2015 | 227 | HSC | 3 | | | | | 1 | 412 | 200.00 | | 0.25 | 0.25 | | 50.00 | | Contact clerk per CSZ regarding status hearing scheduled for June 11; update calendar. |
| 06/08/2015 | 1 | CSZ | 3 | | | | | 1 | 418 | 900.00 | | 0.30 | 0.30 | | 270.00 | | Review order of the Court re status and telephone conference with Court |
| 06/09/2015 | 148 | WDD | 3 | | | | | 1 | 414 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Spoke with Bill Crawford, former college football player, regarding the settlement; explained benefits under settlement; Crawford indicated he would call me tomorrow to discuss further. |
| 06/10/2015 | 148 | WDD | 3 | | | | | 1 | 413 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Spoke again with Bill Crawford, former college football player, about the settlement; Mr. Crawford to Hausfeld; emailed Rich Lewis of Hausfeld. |
| 06/10/2015 | 227 | HSC | 3 | | | | | 1 | 438 | 200.00 | | 0.25 | 0.25 | | 50.00 | | Calendaring. |
| 06/11/2015 | 137 | BCG | 3 | | | | | 1 | 416 | 650.00 | | 0.40 | 0.40 | | 260.00 | | Review filings regarding objections to settlement and Arrington firing of lead counsel; correspondence with Hausfeld and Lite Depalma counsel. |
| 06/12/2015 | 1 | CSZ | 3 | | | | | 1 | 419 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | Interoffice conference with Beth Fagen re objections Telephone conference with R Lewis re same and problems with Arrington and the settlement |

Date: 02/03/2017     **Tabs3 Detail Work-In-Process Report**     Page: 13
Zimmerman Reed L.L.P.

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P X | T B X | B R C C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Telephone conference with Court re continue conference |
| 06/29/2015 | 148 WDD | 3 | | | | | 1 | 415 | 375.00 | | 0.75 | 0.75 | | 281.25 | | Called two former NCAA football players who filled out forms on Zimmerman Reed's website asking for information regarding the NCAA Concussion Litigation; spoke with players and informed them of the terms of the Settlement and how they can participate in the Settlement. |
| 07/01/2015 | 148 WDD | 3 | | | | | 1 | 417 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Spoke with former NCAA wrestler and football player; referred him to Hausfeld; emailed Rich Lewis at Hausfeld. |
| 07/10/2015 | 1 CSZ | 3 | | | | | 1 | 422 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Conference call with Steve Berman Beth Fagen and R Lewis re status of matters and issue re settlement and class matters |
| 07/16/2015 | 148 WDD | 3 | | | | | 1 | 420 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Spoke with former NCAA football player who filled out online form on Zimmerman Reed's website; answered questions regarding the settlement. |
| 07/21/2015 | 148 WDD | 3 | | | | | 1 | 421 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Returned call of former college football player who requested information regarding settlement; no answer; left voicemail. |
| 08/21/2015 | 148 WDD | 3 | | | | | 1 | 423 | 375.00 | | 0.75 | 0.75 | | 281.25 | | Spoke to two former NCAA football players; referred one to Hausfeld for further intake, explained the settlement to the other. |
| 08/26/2015 | 148 WDD | 3 | | | | | 1 | 424 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Called former college football player seeking information regarding case; called twice, no voicemail. |
| 09/03/2015 | 148 WDD | 3 | | | | | 1 | 425 | 375.00 | | 0.75 | 0.75 | | 281.25 | | Spoke with former college football player; answered questions regarding settlement; emailed player information regarding settlement. |
| 09/03/2015 | 148 WDD | 3 | | | | | 1 | 426 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with wife of former college football player; referred wife to Hausfeld. |
| 10/09/2015 | 148 WDD | 3 | | | | | 1 | 427 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with former college football player; explained class action; referred to Hausfeld. |
| 10/12/2015 | 148 WDD | 3 | | | | | 1 | 428 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Responded to email from former NCAA college football player; referred to Hausfeld. |
| 10/15/2015 | 148 WDD | 3 | | | | | 1 | 429 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Called and email former college football player regarding NCAA Concussion Litigation. |
| 11/02/2015 | 148 WDD | 3 | | | | | 1 | 430 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Talked to two former NCAA college football players; explained current class settlement; referred players to Hausfeld to discuss individual suits against NCAA. |
| 11/03/2015 | 148 WDD | 3 | | | | | 1 | 431 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with former college football player; explained lawsuit; referred client to Hausfeld to discuss individual litigation. |
| 11/04/2015 | 148 WDD | 3 | | | | | 1 | 432 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with father of former college softball player; explained settlement; referred to Hausfeld. |
| 11/11/2015 | 148 WDD | 3 | | | | | 1 | 435 | 375.00 | | 0.25 | 0.25 | | 93.75 | | calls to inquiring class members |
| 11/12/2015 | 148 WDD | 3 | | | | | 1 | 436 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke to former NCAA college football player; will discuss with Brian Gudmundson then call player back. |
| 11/16/2015 | 148 WDD | 3 | | | | | 1 | 437 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Called and left message for former NCAA college football player; referred to Hausfeld; emailed Rich Lewis regarding referral. |
| 11/25/2015 | 148 WDD | 3 | | | | | 1 | 439 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Spoke to two former NCAA college football players; explained class action case to them; answered questions. |
| 12/08/2015 | 148 WDD | 3 | | | | | 1 | 440 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with former college football player regarding Settlement; answered questions. |
| 12/28/2015 | 148 WDD | 3 | | | | | 1 | 441 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Called two former college football players who filled out forms on ZR's website; no answer; left messages; sent emails to both players. |
| 12/28/2015 | 1 CSZ | 3 | | | | | 1 | 442 | 900.00 | | 0.50 | 0.50 | | 450.00 | | Tc with Beth re status and IOM |
| 12/29/2015 | 1 CSZ | 3 | | | | | 1 | 444 | 900.00 | | 0.25 | 0.25 | | 225.00 | | TC with Beth re status |
| 01/05/2016 | 148 WDD | 3 | | | | | 1 | 443 | 375.00 | | 0.25 | 0.25 | | 93.75 | | calls to inquiring class members |
| 01/12/2016 | 148 WDD | 3 | | | | | 1 | 445 | 375.00 | | 0.75 | 0.75 | | 281.25 | | Returned calls of former college athletes seeking information regarding lawsuit |
| 01/21/2016 | 1 CSZ | 3 | | | | | 1 | 451 | 900.00 | | 0.25 | 0.25 | | 225.00 | | IOC with Beth re status of settlement |
| 01/27/2016 | 148 WDD | 3 | | | | | 1 | 446 | 375.00 | | 1.00 | 1.00 | | 375.00 | | Returned calls to former college athletes asking for information regarding NCAA Settlement |
| 01/27/2016 | 137 BCG | 3 | | | | | 1 | 450 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review court order granting preliminary approval; conference with litigation team regarding settlement strategy for settlement and hearing attendance. |
| 01/27/2016 | 1 CSZ | 3 | | | | | 1 | 452 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Read the NCCA preliminary approval Order and provide to client and co counsel our views. |
| 01/28/2016 | 148 WDD | 3 | | | | | 1 | 447 | 375.00 | | 2.25 | 2.25 | | 843.75 | | Read preliminary approval brief; spoke with former college athletes who filled out ZR website forms; advised regarding options under Settlement. |
| 01/28/2016 | 1 CSZ | 3 | | | | | 1 | 453 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Review decision on preliminary approval and e mail to Berman and Fagen re next step |
| 01/29/2016 | 148 WDD | 3 | | | | | 1 | 448 | 375.00 | | 0.50 | 0.50 | | 187.50 | | TC with Exec Comm member R Lewis re Order and next steps Spoke with former college athletes who filled out forms on ZR for more information regarding Settlement. |
| 02/01/2016 | 148 WDD | 3 | | | | | 1 | 449 | 375.00 | | 0.75 | 0.75 | | 281.25 | | Corresponded by phone and email with former college athletes asking for more information regarding Settlement; referred some individual clients to Hausfeld. |
| 02/01/2016 | 1 CSZ | 3 | | | | | 1 | 454 | 900.00 | | 0.75 | 0.75 | | 675.00 | | TC with R Lewis and TC with Beth Fagan re status of matter and hearings going forward. |
| 02/01/2016 | 137 BCG | 3 | | | | | 1 | 456 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review objections and review options for discussion Teleconference with Hagens Berman and Hausfeld counsel regarding preliminary |

Date: 02/03/2017     **Tabs3 Detail Work-In-Process Report**     Page: 14
Zimmerman Reed L.L.P.

Client: **1205.001C NCAA Head Injury** *(Continued)*

| Date | Tmkr | Cat | Src | H P X | T B X C | B R C C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | approval order and settlement status. |
| 02/04/2016 | 148 | WDD | 3 | | | | 1 | 455 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke to former college athletes that filled out forms on ZR's website; explained Settlement. |
| 02/09/2016 | 148 | WDD | 3 | | | | 1 | 459 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with former college athlete regarding Settlement; referred client to Hausfeld. |
| 02/10/2016 | 148 | WDD | 3 | | | | 1 | 460 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with former college athlete; referred to Hausfeld to discuss individual lawsuit against NCAA. |
| 02/11/2016 | 148 | WDD | 3 | | | | 1 | 461 | 375.00 | | 0.50 | 0.50 | | 187.50 | | Spoke with former college athletes; discussed Settlement; answered questions. |
| 02/15/2016 | 218 | TMO | 3 | | | | 1 | 462 | 275.00 | | 0.25 | 0.25 | | 68.75 | | Review and reply to email from WDD. |
| 02/16/2016 | 1 | CSZ | 3 | | | | 1 | 463 | 900.00 | | 0.50 | 0.50 | | 450.00 | | TC with referring counsel and IOC re Dane and Brian re same. |
| 02/16/2016 | 137 | BCG | 3 | | | | 1 | 529 | 650.00 | | 0.50 | 0.50 | | 325.00 | | TC with referring counsel and IOC re Dane and CSZ |
| 02/29/2016 | 1 | CSZ | 3 | | | | 1 | 465 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Review motions to date and IOC re amended settlement terms IOC with Brian G re same TC with Beth F |
| 02/29/2016 | 137 | BCG | 3 | | | | 1 | 530 | 650.00 | | 1.00 | 1.00 | | 650.00 | | Motions re NCAA case review and IOC amended settlement terms; IOC with CSZ |
| 03/01/2016 | 137 | BCG | 3 | | | | 1 | 469 | 650.00 | | 0.60 | 0.60 | | 390.00 | | Teleconferences with Rich Lewis and Beth Fegen regarding status conference and status of settlement approval. |
| 03/02/2016 | 148 | WDD | 3 | | | | 1 | 464 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Called former college football player to discuss Settlement, no answer, left message; emailed to follow-up. |
| 03/02/2016 | 1 | CSZ | 3 | | | | 1 | 468 | 900.00 | | 0.50 | 0.50 | | 450.00 | | IOC and TC with Beth re hearing on motion to amend |
| 03/02/2016 | 137 | BCG | 3 | | | | 1 | 470 | 650.00 | | 0.20 | 0.20 | | 130.00 | | Memo to ZR litigation team regarding status of litigation and teleconferences with Lewis and Fegen. |
| 03/04/2016 | 227 | HSC | 3 | | | | 1 | 466 | 200.00 | | 0.25 | 0.25 | | 50.00 | | Update calendar with status conference. |
| 03/08/2016 | 148 | WDD | 3 | | | | 1 | 467 | 375.00 | | 0.25 | 0.25 | | 93.75 | | Spoke with former NCAA college football player; discussed Settlement; answered questions. |
| 03/17/2016 | 148 | WDD | 3 | | | | 1 | 471 | 375.00 | | 0.75 | 0.75 | | 281.25 | | Listened to voice messages left by former college athletes asking for more information regarding case; returned calls to players; discussed case; answered questions. |
| 03/21/2016 | 148 | WDD | 3 | | | | 1 | 472 | 375.00 | | 0.75 | 0.75 | | 281.25 | | Corresponded by phone and email with former NCAA athletes; discussed Settlement; answered questions regarding Settlement. |
| 03/29/2016 | 148 | WDD | 3 | | | | 1 | 473 | 375.00 | | 0.30 | 0.30 | | 112.50 | | Corresponded by phone with former college football player; referred player to Hausfeld firm; emailed Hausfeld firm regarding referral. |
| 04/05/2016 | 227 | HSC | 3 | | | | 1 | 474 | 200.00 | | 0.25 | 0.25 | | 50.00 | | Download and update electronic case file with pleadings; calendar hearing. |
| 04/12/2016 | 148 | WDD | 3 | | | | 1 | 475 | 375.00 | | 0.60 | 0.60 | | 225.00 | | Corresponded by phone with former college athletes; discussed Settlement and opt-in and opt-out options; referred one client to Hausfeld. |
| 04/14/2016 | 227 | HSC | 3 | | | | 1 | 477 | 200.00 | | 0.50 | 0.50 | | 100.00 | | Download and update electronic case file with pleadings; update calendar with mediation info. |
| 04/18/2016 | 227 | HSC | 3 | | | | 1 | 476 | 200.00 | | 0.50 | 0.50 | | 100.00 | | Travel arrangements for CSZ for regarding mediation. |
| 04/28/2016 | 1 | CSZ | 3 | | | | 1 | 478 | 900.00 | | 0.50 | 0.50 | | 450.00 | | E mail exchanges with Steve Berman re Chicago mediation and related issues |
| 04/29/2016 | 1 | CSZ | 3 | | | | 1 | 499 | 900.00 | | 0.50 | 0.50 | | 450.00 | | IOC with R Lewis re status of mediation and next steps. |
| 05/13/2016 | 1 | CSZ | 3 | | | | 1 | 480 | 900.00 | | 0.50 | 0.50 | | 450.00 | | IOC and review matters with Steve Berman and R Lewis. |
| 05/23/2016 | 1 | CSZ | 3 | | | | 1 | 482 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | IOC and review motion of NCAA in further Support of Joint Motion for Preliminary Approval of 2nd Amended Class. IOC with Berman and Lewis re NCAA hearing on Wednesday |
| 05/24/2016 | 227 | HSC | 3 | | | | 1 | 479 | 200.00 | | 0.50 | 0.50 | | 100.00 | | Download and update pleadings to DM; print for CSZ. |
| 05/25/2016 | 1 | CSZ | 3 | | | | 1 | 481 | 900.00 | | 1.50 | 1.50 | | 1,350.00 | | IOC and review of hearing before Court on amendments to Class and preliminary approval order Read all briefs and IOC with R lewis and E Fagen re today's hearing |
| 07/18/2016 | 1 | CSZ | 3 | | | | 1 | 483 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | Review preliminary approval order and TC from Amy Germon at Garretson re issues of notice and cost |
| 07/19/2016 | 227 | HSC | 3 | | | | 1 | 484 | 200.00 | | 0.25 | 0.25 | | 50.00 | | Download and update electronic case file with pleadings; calendar per CSZ. |
| 07/27/2016 | 1 | CSZ | 3 | | | | 1 | 485 | 900.00 | | 0.75 | 0.75 | | 675.00 | | IOC with Hausfeld re next step and the science |
| 08/08/2016 | 1 | CSZ | 3 | | | | 1 | 486 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Meeting with Garretson and Amy Gernon re NCAA medical panel and related class issues. |
| 08/29/2016 | 1 | CSZ | 3 | | | | 1 | 487 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Review Garretson notice plan and IOC with Amy Gernon re same |
| 08/30/2016 | 1 | CSZ | 3 | | | | 1 | 488 | 900.00 | | 0.75 | 0.75 | | 675.00 | | Review Garretson Notice plan and IOC with Amy Gernon |
| 09/06/2016 | 1 | CSZ | 3 | | | | 1 | 489 | 900.00 | | 0.50 | 0.50 | | 450.00 | | IOC with Garretson re notice program. |
| 09/07/2016 | 1 | CSZ | 3 | | | | 1 | 491 | 900.00 | | 0.50 | 0.50 | | 450.00 | | Review court order and IOC with Garretson re notice program. |
| 09/12/2016 | 1 | CSZ | 3 | | | | 1 | 490 | 900.00 | | 0.50 | 0.50 | | 450.00 | | IOC with Amy G re notice and Doctors and numbers. |
| 10/03/2016 | 1 | CSZ | 3 | | | | 1 | 495 | 900.00 | | 0.50 | 0.50 | | 450.00 | | IOC with Garretson group re notice and status |
| 10/04/2016 | 137 | BCG | 3 | | | | 1 | 493 | 650.00 | | 0.50 | 0.50 | | 325.00 | | Teleconference and correspondence with former Florida State player Tim Flasher regarding potential claim. |
| 10/10/2016 | 154 | MJL | 3 | | | | 1 | 492 | 375.00 | | 2.00 | 2.00 | | 750.00 | | review settlement case materials for purposes of assisting class members with settlement terms |
| 10/11/2016 | 1 | CSZ | 3 | | | | 1 | 497 | 900.00 | | 0.50 | 0.50 | | 450.00 | | Review MDL issues re PI cases and IOC |
| 10/14/2016 | 154 | MJL | 3 | | | | 1 | 494 | 375.00 | | 1.50 | 1.50 | | 562.50 | | NCAA Concussion Settlement |

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|------------|
| | | | | | | | | | | | | | | | | | - Began reviewing the language of the settlement for assisting class members |
| 10/21/2016 | 1 CSZ | 3 | | | | | | 1 | 496 | 900.00 | | 0.50 | 0.50 | | 450.00 | | TC with Garretson re notice program and next hearing agenda |
| 11/22/2016 | 154 MJL | 3 | | | | | | 1 | 498 | 375.00 | | 1.00 | 1.00 | | 375.00 | | Review of the Settlement/ Proposed order in prep for conference call next week |
| 11/22/2016 | 1 CSZ | 3 | | | | | | 1 | 501 | 900.00 | | 0.75 | 0.75 | | 675.00 | | IOC with R Lewis and review of CT order and discovery  Set up court call |
| 11/28/2016 | 1 CSZ | 3 | | | | | | 1 | 502 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | IOC with R Lewis and review of time and expenses |
| | | | | | | | | | | | | | | | | | Approve meeting of co-counsel to discuss final approval preparation. |
| | | | | | | | | | | | | | | | | | IOC with Berman office re process for final approval |
| 11/29/2016 | 154 MJL | 3 | | | | | | 1 | 500 | 375.00 | | 1.00 | 1.00 | | 375.00 | | MTG regarding NCAA court ordered submissions and summary for Brian/ Bucky |
| 11/29/2016 | 1 CSZ | 3 | | | | | | 1 | 503 | 900.00 | | 1.00 | 1.00 | | 900.00 | | Conference call with co-counsel and TC with R Lewis re final approval and atty fees issues |
| 12/05/2016 | 1 CSZ | 3 | | | | | | 1 | 504 | 900.00 | | 0.50 | 0.50 | | 450.00 | | IOC with R Lewis re status and TC with Court re status |
| 12/07/2016 | 1 CSZ | 3 | | | | | | 1 | 505 | 900.00 | | 1.25 | 1.25 | | 1,125.00 | | IOC with R Lewis re status and TC with Court re status |
| 12/08/2016 | 1 CSZ | 3 | | | | | | 1 | 506 | 900.00 | | 0.50 | 0.50 | | 450.00 | | IOC with James Dugan and R Lewis re Edelman issues |
| 12/09/2016 | 154 MJL | 3 | | | | | | 1 | 507 | 375.00 | | 0.40 | 0.40 | | 150.00 | | MTG w/ BCG and CSZ regarding WIP report to Berman |
| 12/09/2016 | 137 BCG | 3 | | | | | | 1 | 533 | 650.00 | | 0.30 | 0.30 | | 195.00 | | Review of WIP for unnecessary billing |
| | | | | | | | | | | | | | | | | | Teleconference and correspondence with litigation team regarding fee submission |
| 12/12/2016 | 154 MJL | 3 | | | | | | 1 | 537 | 375.00 | | 1.25 | 1.25 | | 468.75 | | Review of NCAA hours log to determine if everything listed is appropriate |
| 12/13/2016 | 1 CSZ | 3 | | | | | | 1 | 534 | 900.00 | | 1.00 | 1.00 | | 900.00 | | IOC with Garretson team re medical science panel and monitoring claims |
| | | | | | | | | | | | | | | | | | Review of recent meeting of panel and the report on same |

| | | | | | |
|---|---|---|---|---|---|
| **Total Billable Fees** | | 470.10 | 470.10 | | 347,398.25 |
| Billable Total: | 1 Charles S. Zimmerman | 270.10 | 270.10 | | 243,090.00 |
| Billable Total: | 7 J. Gordon Rudd, Jr. | 11.00 | 11.00 | | 8,745.00 |
| Billable Total: | 52 David M. Cialkowski | 17.10 | 17.10 | | 11,884.50 |
| Billable Total: | 137 Brian C. Gudmundson | 91.65 | 91.65 | | 59,572.50 |
| Billable Total: | 148 Wm Dane DeKrey | 31.60 | 31.60 | | 11,850.00 |
| Billable Total: | 154 Michael J. Laird | 7.15 | 7.15 | | 2,681.25 |
| Billable Total: | 218 Tina M. Olson | 10.00 | 10.00 | | 2,750.00 |
| Billable Total: | 220 Leslie A. Harms | 11.00 | 11.00 | | 3,025.00 |
| Billable Total: | 227 Heidi S. Cuppy | 8.50 | 8.50 | | 1,700.00 |
| Billable Total: | 230 Stacy A. Bethea | 2.00 | 2.00 | | 300.00 |
| Billable Total: | 488 Lindsey A. Carr | 2.50 | 2.50 | | 687.50 |
| Billable Total: | 495 Angela L. Thomas | 0.50 | 0.50 | | 62.50 |
| Billable Total: | 496 Samantha E. Garretto | 5.00 | 5.00 | | 750.00 |
| Billable Total: | 500 Amanda R. Klinger | 2.00 | 2.00 | | 300.00 |

**Expenses**

| Date | Tmkr | Cat | Src | Tcode | Ref # | Rate | Units | Amount | Description |
|------|------|-----|-----|-------|-------|------|-------|--------|------------|
| 09/10/2013 | 598 FRM | D | | 142 | 1 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 09/27/2013 | 598 FRM | D | | 142 | 2 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/01/2013 | 598 FRM | D | | 142 | 3 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/01/2013 | 598 FRM | D | | 142 | 4 | 0.100 | 2.00 | 0.20 | Photocopying/Printing Charges |
| 10/04/2013 | 7 JGR | A | | 129 | 164 | | | 7.50 | Research - Pacer Service Center - ZR0003-Q32013 - 7/1/13- 9/30/13 |
| 10/07/2013 | 598 FRM | D | | 142 | 5 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/14/2013 | 7 JGR | A | | 93 | 6 | | | 25.00 | Court Fee - Minnesota Supreme Court - Certificate of Good Standing for CSZ |
| 10/14/2013 | 7 JGR | A | | 93 | 7 | | | 25.00 | Court Fee - Minnesota Supreme Court - Certificate of Good Standing for JGR |
| 10/14/2013 | 7 JGR | A | | 93 | 8 | | | 25.00 | Court Fee - Minnesota Supreme Court - Certificate of Good Standing for BCG |
| 10/14/2013 | 7 JGR | A | | 93 | 9 | | | 18.00 | Court Fee - Clerk, District Court - Certificate of Good Standing for CSZ |
| 10/14/2013 | 7 JGR | A | | 93 | 10 | | | 18.00 | Court Fee - Clerk, District Court - Certificate of Good Standing for JGR |
| 10/14/2013 | 7 JGR | A | | 93 | 11 | | | 18.00 | Court Fee - Clerk, District Court - Certificate of Good Standing for BCG |
| 10/14/2013 | 598 FRM | D | | 142 | 12 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/14/2013 | 598 FRM | D | | 142 | 13 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/14/2013 | 598 FRM | D | | 142 | 14 | 0.100 | 2.00 | 0.20 | Photocopying/Printing Charges |
| 10/14/2013 | 598 FRM | D | | 142 | 15 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/14/2013 | 598 FRM | D | | 142 | 16 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/14/2013 | 598 FRM | D | | 142 | 17 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/22/2013 | 598 FRM | D | | 142 | 18 | 0.100 | 3.00 | 0.30 | Photocopying/Printing Charges |
| 10/22/2013 | 598 FRM | D | | 142 | 19 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/22/2013 | 598 FRM | D | | 142 | 20 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/22/2013 | 598 FRM | D | | 142 | 21 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/22/2013 | 598 FRM | D | | 142 | 22 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/22/2013 | 598 FRM | D | | 142 | 23 | 0.100 | 1.00 | 0.10 | Photocopying/Printing Charges |
| 10/22/2013 | 598 FRM | D | | 142 | 24 | 0.100 | 17.00 | 1.70 | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | 142 | 25 | 0.100 | 2.00 | 0.20 | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | 142 | 26 | 0.100 | 2.00 | 0.20 | Photocopying/Printing Charges |

Date: 02/03/2017     **Tabs3 Detail Work-In-Process Report**     Page: 16
Zimmerman Reed L.L.P.

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref# | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 27 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 28 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 29 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 30 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 31 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 32 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 33 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 34 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 35 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 36 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 37 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 38 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 39 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 40 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 41 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 42 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 43 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 44 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 45 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 46 | 0.100 | 17.00 | | | | 1.70 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 47 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 48 | 0.100 | 11.00 | | | | 1.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 49 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 50 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 51 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 52 | 0.100 | 42.00 | | | | 4.20 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 53 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 54 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 55 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 56 | 0.100 | 28.00 | | | | 2.80 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 57 | 0.100 | 42.00 | | | | 4.20 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 58 | 0.100 | 28.00 | | | | 2.80 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 59 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 60 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 61 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 62 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/25/2013 | 598 FRM | D | | | | | | 142 | 63 | 0.100 | 13.00 | | | | 1.30 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 64 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 65 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 66 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 67 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 68 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 69 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 70 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 71 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 72 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 73 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 74 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 75 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 76 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 77 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 78 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 79 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 80 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/28/2013 | 598 FRM | D | | | | | | 142 | 81 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/30/2013 | 598 FRM | D | | | | | | 142 | 82 | 0.100 | 14.00 | | | | 1.40 | | Photocopying/Printing Charges |
| 10/30/2013 | 598 FRM | D | | | | | | 142 | 83 | 0.100 | 28.00 | | | | 2.80 | | Photocopying/Printing Charges |
| 10/30/2013 | 598 FRM | D | | | | | | 142 | 84 | 0.100 | 28.00 | | | | 2.80 | | Photocopying/Printing Charges |
| 10/30/2013 | 598 FRM | D | | | | | | 142 | 85 | 0.100 | 13.00 | | | | 1.30 | | Photocopying/Printing Charges |
| 10/30/2013 | 598 FRM | D | | | | | | 142 | 86 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 10/31/2013 | 7 JGR | | | | | | 7 | 98 | 93 | 0.460 | 1.00 | | | | 29.56 | | Postage during the month of October 2013 |
| 11/04/2013 | 598 FRM | D | | | | | | 142 | 87 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/04/2013 | 598 FRM | D | | | | | | 142 | 88 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/04/2013 | 598 FRM | D | | | | | | 142 | 89 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/04/2013 | 598 FRM | D | | | | | | 142 | 90 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/04/2013 | 598 FRM | D | | | | | | 142 | 91 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/04/2013 | 598 FRM | D | | | | | | 142 | 92 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 94 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 95 | 0.100 | 13.00 | | | | 1.30 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 96 | 0.100 | 6.00 | | | | 0.60 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 97 | 0.100 | 4.00 | | | | 0.40 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 98 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 99 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 100 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 101 | 0.100 | 5.00 | | | | 0.50 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 102 | 0.100 | 8.00 | | | | 0.80 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 103 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 104 | 0.100 | 306.00 | | | | 30.60 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 105 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 106 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 107 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 108 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 109 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 110 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 111 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 112 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 113 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 114 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 115 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 116 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 117 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 118 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 119 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 120 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 121 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 122 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 123 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 124 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 125 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 126 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 127 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 128 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |

Date: 02/03/2017 · **Tabs3 Detail Work-In-Process Report** · Zimmerman Reed L.L.P. · Page: 17

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 129 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 130 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 131 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 132 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 133 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 134 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 135 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 136 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 137 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 138 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 139 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 140 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 141 | 0.100 | 7.00 | | | | 0.70 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 142 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 143 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 144 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 145 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 146 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 147 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 148 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 149 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 150 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 151 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 152 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 153 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 154 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 155 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 156 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 157 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 158 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 159 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/18/2013 | 598 FRM | D | | | | | | 142 | 160 | 0.100 | 4.00 | | | | 0.40 | | Photocopying/Printing Charges |
| 11/19/2013 | 598 FRM | D | | | | | | 142 | 161 | 0.100 | 27.00 | | | | 2.70 | | Photocopying/Printing Charges |
| 11/19/2013 | 598 FRM | D | | | | | | 142 | 162 | 0.100 | 75.00 | | | | 7.50 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 163 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 166 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 167 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 168 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 169 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 170 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 171 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 172 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 173 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 174 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 175 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/22/2013 | 598 FRM | D | | | | | | 142 | 176 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/25/2013 | 598 FRM | D | | | | | | 142 | 177 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 11/30/2013 | 7 JGR | | | | | 7 | | 98 | 178 | 0.460 | 1.00 | | | | 23.46 | | Postage during the month of November 2013 |
| 12/01/2013 | 7 JGR | | | | | | | 93 | 184 | | | | | | 90.00 | | 10/30/13 COURTS/USDC-TN - PHV for CSZ |
| 12/01/2013 | 7 JGR | | | | | | | 93 | 185 | | | | | | 90.00 | | 10/25/13 COURTS/USDC-TN - PHV for BCG |
| 12/02/2013 | 598 FRM | D | | | | | | 142 | 179 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 12/02/2013 | 598 FRM | D | | | | | | 142 | 180 | 0.100 | 13.00 | | | | 1.30 | | Photocopying/Printing Charges |
| 12/02/2013 | 598 FRM | D | | | | | | 142 | 181 | 0.100 | 5.00 | | | | 0.50 | | Photocopying/Printing Charges |
| 12/02/2013 | 598 FRM | D | | | | | | 142 | 182 | 0.100 | 5.00 | | | | 0.50 | | Photocopying/Printing Charges |
| 12/02/2013 | 598 FRM | D | | | | | | 142 | 183 | 0.100 | 37.00 | | | | 3.70 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 186 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 187 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 188 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 189 | 0.100 | 8.00 | | | | 0.80 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 190 | 0.100 | 7.00 | | | | 0.70 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 191 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 192 | 0.100 | 4.00 | | | | 0.40 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 193 | 0.100 | 50.00 | | | | 5.00 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 194 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 195 | 0.100 | 16.00 | | | | 1.60 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 196 | 0.100 | 7.00 | | | | 0.70 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 197 | 0.100 | 4.00 | | | | 0.40 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 198 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 199 | 0.100 | 29.00 | | | | 2.90 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 200 | 0.100 | 10.00 | | | | 1.00 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 201 | 0.100 | 7.00 | | | | 0.70 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 202 | 0.100 | 19.00 | | | | 1.90 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 203 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 204 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 205 | 0.100 | 10.00 | | | | 1.00 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 206 | 0.100 | 5.00 | | | | 0.50 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 207 | 0.100 | 7.00 | | | | 0.70 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 208 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 209 | 0.100 | 7.00 | | | | 0.70 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 210 | 0.100 | 8.00 | | | | 0.80 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 211 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 12/03/2013 | 598 FRM | D | | | | | | 142 | 212 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 01/01/2014 | 7 JGR | | | | | | | 150 | 216 | | | | | | 219.00 | | Airfare for CSZ for 12/4-6/13 trip to Las Vegas for JPML hearings |
| 01/01/2014 | 7 JGR | | | | | | | 151 | 217 | | | | | | 562.24 | | Lodging for CSZ for 12/4-6/13 trip to Las Vegas for JPML hearings |
| 01/01/2014 | 7 JGR | | | | | | | 152 | 218 | | | | | | 187.62 | | Business meals for CSZ for 12/4-6/13 trip to Las Vegas for JPML hearings |
| 01/01/2014 | 7 JGR | | | | | | | 154 | 219 | | | | | | 74.40 | | Ground transportation for CSZ for 12/4-6/13 trip to Las Vegas for JPML hearings |
| 01/01/2014 | 7 JGR | | | | | | | 155 | 220 | | | | | | 220.00 | | Parking charges for CSZ for 12/4-6/13 trip to Las Vegas for JPML hearings |
| 01/08/2014 | 7 JGR | A | | | | | | 129 | 213 | | | | | | 11.80 | | Research - Pacer Service Center - 10/1/13 - 12/31/13 |
| 01/08/2014 | 7 JGR | A | | | | | | 129 | 214 | | | | | | 0.50 | | Research - Pacer Service Center - 10/1/13 - 12/31/13 |
| 01/16/2014 | 598 FRM | D | | | | | | 142 | 215 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/18/2014 | 598 FRM | D | | | | | | 142 | 221 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/18/2014 | 598 FRM | D | | | | | | 142 | 222 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/19/2014 | 598 FRM | D | | | | | | 142 | 223 | 0.100 | 12.00 | | | | 1.20 | | Photocopying/Printing Charges |
| 02/19/2014 | 598 FRM | D | | | | | | 142 | 224 | 0.100 | 18.00 | | | | 1.80 | | Photocopying/Printing Charges |
| 02/19/2014 | 598 FRM | D | | | | | | 142 | 225 | 0.100 | 6.00 | | | | 0.60 | | Photocopying/Printing Charges |

Date: 02/03/2017     **Tabs3 Detail Work-In-Process Report**     Page: 18
Zimmerman Reed L.L.P.

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H/P | T/X | B/C | R/C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/Down Hrs | Amount | Write-Up/Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/19/2014 | 598 FRM | D | | | | | | 142 | 226 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/20/2014 | 598 FRM | D | | | | | | 142 | 227 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 02/20/2014 | 598 FRM | D | | | | | | 142 | 228 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/28/2014 | 7 JGR | | | | | | 7 | 98 | 229 | 0.480 | 1.00 | | | | 2.03 | | Postage during the month of February 2014 |
| 03/04/2014 | 7 JGR | A | | | | | | 154 | 233 | | | | | | 80.00 | | Ground transportation for CSZ on 3/5/14 for 3/4/14 MDL hearing |
| 03/04/2014 | 7 JGR | A | | | | | | 154 | 234 | | | | | | 80.00 | | Ground transportation for CSZ on 3/4/14 for 3/4/14 MDL hearing |
| 03/18/2014 | 598 FRM | D | | | | | | 142 | 230 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/18/2014 | 598 FRM | D | | | | | | 142 | 231 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/31/2014 | 7 JGR | | | | | | 7 | 98 | 232 | 0.480 | 1.00 | | | | 0.48 | | Postage during the month of March 2014 |
| 03/31/2014 | 7 JGR | A | | | | | | 103 | 252 | | | | | | 13.37 | | Conference Calls - Copper Services - 1085546 |
| 04/22/2014 | 598 FRM | D | | | | | | 142 | 235 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/05/2014 | 598 FRM | D | | | | | | 142 | 236 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/05/2014 | 598 FRM | D | | | | | | 142 | 237 | 0.100 | 1.00 | | | | 0.50 | | Photocopying/Printing Charges |
| 05/12/2014 | 10 HLR | A | | | | | | 154 | 284 | | | | | | 80.00 | | American Towncar Services - ground transportation for CSZ for 5/12/14 mediation in Chicago |
| 05/13/2014 | 598 FRM | D | | | | | | 142 | 238 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/13/2014 | 598 FRM | D | | | | | | 142 | 239 | 0.100 | 8.00 | | | | 0.80 | | Photocopying/Printing Charges |
| 05/13/2014 | 598 FRM | D | | | | | | 142 | 240 | 0.100 | 14.00 | | | | 1.40 | | Photocopying/Printing Charges |
| 05/13/2014 | 598 FRM | D | | | | | | 142 | 241 | 0.100 | 8.00 | | | | 0.80 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 242 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 243 | 0.100 | 8.00 | | | | 0.80 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 244 | 0.100 | 14.00 | | | | 1.40 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 245 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 246 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 247 | 0.100 | 15.00 | | | | 1.50 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 248 | 0.100 | 15.00 | | | | 1.50 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 249 | 0.100 | 5.00 | | | | 0.50 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 250 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 05/19/2014 | 598 FRM | D | | | | | | 142 | 251 | 0.100 | 37.00 | | | | 3.70 | | Photocopying/Printing Charges |
| 05/21/2014 | 598 FRM | D | | | | | | 142 | 253 | 0.100 | 41.00 | | | | 4.10 | | Photocopying/Printing Charges |
| 05/21/2014 | 598 FRM | D | | | | | | 142 | 254 | 0.100 | 41.00 | | | | 4.10 | | Photocopying/Printing Charges |
| 06/01/2014 | 7 JGR | | | | | | | 150 | 256 | | | | | | 410.00 | | Airfare for CSZ for 5/11-12/14 trip to Chicago for mediation |
| 06/01/2014 | 7 JGR | | | | | | | 151 | 257 | | | | | | 483.02 | | Lodging for CSZ for 5/11-12/14 trip to Chicago for mediation |
| 06/01/2014 | 7 JGR | | | | | | | 152 | 258 | | | | | | 100.91 | | Business meals for CSZ for 5/11-12/14 trip to Chicago for mediation |
| 06/01/2014 | 7 JGR | | | | | | | 154 | 259 | | | | | | 83.76 | | Ground transportation for CSZ for 5/11-12/14 trip to Chicago for mediation |
| 06/01/2014 | 7 JGR | | | | | | | 156 | 260 | | | | | | 8.00 | | Miscellaneous travel expenses for CSZ for 5/11-12/14 trip to Chicago for mediation (in-flight internet) |
| 06/01/2014 | 7 JGR | | | | | | | 150 | 261 | | | | | | 230.00 | | Airfare for CSZ for 5/28-29/14 trip to Chicago for meeting with Joe Siprut |
| 06/01/2014 | 7 JGR | | | | | | | 155 | 262 | | | | | | 60.00 | | Parking charges for CSZ for 5/12/14 trip to Chicago for mediation |
| 06/02/2014 | 598 FRM | D | | | | | | 142 | 255 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 06/30/2014 | 7 JGR | | | | | | 7 | 98 | 273 | 0.480 | 1.00 | | | | 1.82 | | Postage during the month of June 2014 |
| 07/01/2014 | 7 JGR | | | | | | | 151 | 269 | | | | | | 235.69 | | Lodging for CSZ for 5/28-29/14 trip to Chicago for meeting with Joe Siprut |
| 07/01/2014 | 7 JGR | | | | | | | 152 | 270 | | | | | | 46.18 | | Business meals for CSZ for 5/28-29/14 trip to Chicago for meeting with Joe Siprut |
| 07/01/2014 | 7 JGR | | | | | | | 154 | 271 | | | | | | 22.90 | | Ground transportation for CSZ for 5/28-29/14 trip to Chicago for meeting with Joe Siprut |
| 07/01/2014 | 7 JGR | | | | | | | 155 | 272 | | | | | | 20.00 | | Parking charges for CSZ for 5/28-29/14 trip to Chicago for meeting with Joe Siprut |
| 07/08/2014 | 598 FRM | D | | | | | | 142 | 263 | 0.100 | 64.00 | | | | 6.40 | | Photocopying/Printing Charges |
| 07/08/2014 | 598 FRM | D | | | | | | 142 | 264 | 0.100 | 6.00 | | | | 0.60 | | Photocopying/Printing Charges |
| 07/08/2014 | 598 FRM | D | | | | | | 142 | 265 | 0.100 | 29.00 | | | | 2.90 | | Photocopying/Printing Charges |
| 07/08/2014 | 598 FRM | D | | | | | | 142 | 266 | 0.100 | 29.00 | | | | 2.90 | | Photocopying/Printing Charges |
| 07/16/2014 | 598 FRM | D | | | | | | 142 | 267 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 07/30/2014 | 598 FRM | D | | | | | | 142 | 268 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 08/01/2014 | 7 JGR | | | | | | | 150 | 274 | | | | | | 342.60 | | Airfare for CSZ for 7/29-30/14 trip to Chicago for Status Conference |
| 08/05/2014 | 7 JGR | A | | | | | | 103 | 275 | | | | | | 15.40 | | Conference Calls - Copper Services - 1144631 |
| 09/01/2014 | 7 JGR | | | | | | | 151 | 276 | | | | | | 552.85 | | Lodging for CSZ for 7/29-30/14 trip to Chicago for status conference |
| 09/01/2014 | 7 JGR | | | | | | | 152 | 277 | | | | | | 61.24 | | Business meals for CSZ for 7/29-30/14 trip to Chicago for status conference |
| 09/01/2014 | 7 JGR | | | | | | | 154 | 278 | | | | | | 47.60 | | Ground transportation for CSZ for 7/29-30/14 trip to Chicago for status conference |
| 09/01/2014 | 7 JGR | | | | | | | 155 | 279 | | | | | | 30.00 | | Parking charges for CSZ for 7/29-30/14 trip to Chicago for status conference |
| 10/08/2014 | 7 JGR | A | | | | | | 154 | 280 | | | | | | 56.50 | | Ground transportation for CSZ for 7/29-30/14 trip to Chicago for status conference (self) |
| 10/21/2014 | 598 FRM | D | | | | | | 142 | 281 | 0.100 | 7.00 | | | | 0.70 | | Photocopying/Printing Charges |
| 10/21/2014 | 598 FRM | D | | | | | | 142 | 282 | 0.100 | 65.00 | | | | 6.50 | | Photocopying/Printing Charges |
| 10/21/2014 | 598 FRM | D | | | | | | 142 | 283 | 0.100 | 66.00 | | | | 6.60 | | Photocopying/Printing Charges |
| 11/01/2014 | 7 JGR | | | | | | | 150 | 285 | | | | | | 647.20 | | Airfare for BCG for 10/23/14 trip to Chicago for preliminary approval hearing |
| 12/01/2014 | 7 JGR | | | | | | | 152 | 286 | | | | | | 45.33 | | Business meals for BCG for 10/23/14 trip to Chicago for Preliminary Approval hearing |
| 12/01/2014 | 7 JGR | | | | | | | 154 | 287 | | | | | | 86.26 | | Ground transportation for BCG for 10/23/14 trip to Chicago for Preliminary Approval hearing |
| 12/01/2014 | 7 JGR | | | | | | | 155 | 288 | | | | | | 20.00 | | Parking charges for BCG for 10/23/14 trip to Chicago for Preliminary Approval hearing |
| 12/01/2014 | 7 JGR | | | | | | | 156 | 289 | | | | | | 9.95 | | Miscellaneous travel expenses for BCG for 10/23/14 trip to Chicago for Preliminary Approval hearing (in-flight internet) |
| 01/07/2015 | 7 JGR | A | | | | | | 129 | 290 | | | | | | 3.80 | | Research - Pacer Service Center - 10/1/14 - 12/31/14 - 2666314-Q42014 |
| 02/10/2015 | 598 FRM | D | | | | | | 142 | 291 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 FRM | D | | | | | | 142 | 292 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 FRM | D | | | | | | 142 | 296 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 FRM | D | | | | | | 142 | 297 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 FRM | D | | | | | | 142 | 302 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P / T X / B C / R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/2015 | 598 | FRM | D | | 142 | 303 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 309 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 310 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 316 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 317 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 323 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 324 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 330 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 331 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 337 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 338 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 344 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 345 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 351 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 352 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 358 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 359 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 366 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 367 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 374 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 375 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 382 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 383 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 390 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 391 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 398 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 399 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 406 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 407 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 414 | 0.100 | 55.00 | | | | 5.50 | | Photocopying/Printing Charges |
| 02/10/2015 | 598 | FRM | D | | 142 | 415 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 293 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 294 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 295 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 299 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 300 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 301 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 306 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 307 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 308 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 313 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 314 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 315 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 320 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 321 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 322 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 327 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 328 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 329 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 334 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 335 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 336 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 341 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 342 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 343 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 348 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 349 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 350 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 355 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 356 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 357 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 363 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 364 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 365 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 371 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 372 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 373 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 379 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 380 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 381 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 387 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 388 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 389 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 395 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 396 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 397 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 403 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 404 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 405 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 411 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 412 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/11/2015 | 598 | FRM | D | | 142 | 413 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 298 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 304 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 311 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 318 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 325 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 332 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 339 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 346 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 353 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 361 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 369 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 377 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 385 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 393 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 401 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/12/2015 | 598 | FRM | D | | 142 | 409 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 | FRM | D | | 142 | 305 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 | FRM | D | | 142 | 312 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 | FRM | D | | 142 | 319 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 | FRM | D | | 142 | 326 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 20

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|------|------|------|--------|------|-------------|
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 333 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 340 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 347 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 354 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 362 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 370 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 378 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 386 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 394 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 402 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/13/2015 | 598 FRM | D | | | | | | 142 | 410 | 0.100 | 2.00 | | | | 0.20 | | Photocopying/Printing Charges |
| 02/20/2015 | 598 FRM | D | | | | | | 142 | 360 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/20/2015 | 598 FRM | D | | | | | | 142 | 368 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/20/2015 | 598 FRM | D | | | | | | 142 | 376 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/20/2015 | 598 FRM | D | | | | | | 142 | 384 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/20/2015 | 598 FRM | D | | | | | | 142 | 392 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/20/2015 | 598 FRM | D | | | | | | 142 | 400 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/20/2015 | 598 FRM | D | | | | | | 142 | 408 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 02/20/2015 | 598 FRM | D | | | | | | 142 | 416 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 417 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 418 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 419 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 420 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 421 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 422 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 423 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 424 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 425 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 426 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 427 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 428 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 429 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 430 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 431 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 432 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 433 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 434 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 435 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 436 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 03/10/2015 | 598 FRM | D | | | | | | 142 | 437 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 438 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 439 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 440 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 441 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 442 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 443 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 444 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 445 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 446 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 447 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 448 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 449 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 450 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 451 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 452 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 453 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 454 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 455 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 456 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 457 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 458 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 459 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 460 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 461 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 462 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 463 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 464 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 465 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 466 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 467 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 468 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 469 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 470 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 471 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 472 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 473 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 7 JGR | | | | | | | 150 | 474 | | | | | | 690.20 | | Airfare for DMC for 4/16-17/15 trip to Chicago for hearing |
| 05/01/2015 | 7 JGR | | | | | | | 151 | 475 | | | | | | 375.19 | | Lodging for DMC for 4/16-17/15 trip to Chicago for hearing |
| 05/01/2015 | 7 JGR | | | | | | | 152 | 476 | | | | | | 122.28 | | Business meals for DMC for 4/16-17/15 trip to Chicago for hearing |
| 05/01/2015 | 7 JGR | | | | | | | 154 | 477 | | | | | | 67.32 | | Ground transportation for DMC for 4/16-17/15 trip to Chicago for hearing |
| 05/01/2015 | 7 JGR | | | | | | | 155 | 478 | | | | | | 31.00 | | Parking charges for DMC for 4/16-17/15 trip to Chicago for hearing |
| 05/01/2015 | 7 JGR | | | | | | | 156 | 479 | | | | | | 9.95 | | Miscellaneous travel expenses for DMC for 4/16-17/15 trip to Chicago for hearing (in-flight internet) |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 480 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 481 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 482 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 483 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 484 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 485 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 486 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 487 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 488 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 489 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 490 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 491 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 492 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |

Date: 02/03/2017

**Tabs3 Detail Work-In-Process Report**
Zimmerman Reed L.L.P.

Page: 21

Client: **1205.001C  NCAA Head Injury**  *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B X | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 493 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 494 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 495 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 496 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 497 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 498 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 499 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 500 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 501 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 502 | 0.100 | 3.00 | | | | 0.30 | | Photocopying/Printing Charges |
| 05/01/2015 | 598 FRM | D | | | | | | 142 | 503 | 0.100 | 1.00 | | | | 0.10 | | Photocopying/Printing Charges |
| 05/01/2016 | 7 JGR | | | | | | | 151 | 507 | | | | | | 459.74 | | Lodging for 4/28/16 - 4/29/16 trip to Chicago (CSZ Amex) |
| 05/24/2016 | 598 FRM | D | | | | | | 142 | 505 | 0.100 | 190.00 | | | | 19.00 | | Photocopying/Printing Charges |
| 05/24/2016 | 598 FRM | D | | | | | | 142 | 506 | 0.100 | 35.00 | | | | 3.50 | | Photocopying/Printing Charges |
| 11/22/2016 | 598 FRM | D | | | | | 7 | 142 | 508 | 0.100 | 12.00 | | | | 1.20 | | Photocopying/Printing Charges |
| **Total Billable Expenses** | | | | | | | | | | | | | | | **7,604.85** | | |

**Expense Credits**

| Date | Tmkr | Cat | Src | H P | T X | B X | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| 07/10/2015 | 7 JGR | | | | | | 7 | 142 | 504 | 0.100 | | | | | -123.40 | | Photocopying/Printing Charges Adjustment for Loffler Overcharge (1,234.00) |
| **Total Expense Credits** | | | | | | | | | | | | | | | **-123.40** | | |

**Advances**

| Date | Tmkr | Cat | Src | H P | T X | B X | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| 12/01/2013 | 7 JGR | | | | | | | 94 | 165 | | | | | | 90.00 | | 10/25/13 COURTS/USDC-TN - PHV fee for JGR |
| **Total Billable Advances** | | | | | | | | | | | | | | | **90.00** | | |

| | | **R E C A P** | | | | |
|---|---|---|---|---|---|---|
| Fees: | 347,398.25 | | | | | |
| Expenses: | 7,604.85 | Previous Balance: | 0.00 | | | |
| Advances: | 90.00 | Payments/Credits: | -123.40 | | | |
| **Total WIP:** | 355,093.10 | **Balance Due:** | -123.40 | **Total:** | 354,969.70 | |
| Other WIP: | Hours: | 6.55 | Fees: | 4,066.00 | Exps: | 2.83 | Advs: | 0.00 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|------|-------|-------|--------|---------|------|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |