# Exhibit D

**HAUSFELD LLP - Lodestar**

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 7/31/2013 | Hausfeld, Michael D. | Partner | 0.3 | 294 | Analyze potential NCAA concussions litigation |
| 7/31/2013 | Scherrer, Hilary K. | Partner | 0.8 | 464 | Legal research re concussions case against NCAA |
| 7/31/2013 | Huling, Marilani | Paralegal | 0.2 | 62 | meeting with JM re NCAA concussions potential case, take notes, review same, update files, lists and calendars as needed |
| 8/20/2013 | Gosselin, Sathya | Partner | 1.6 | 688 | Following up with R. Lewis about likely plaintiffs who have made inquiries, etc. |
| 8/21/2013 | Huling, Marilani | Paralegal | 0.5 | 155 | create files and follow up chart |
| 8/22/2013 | Hausfeld, Michael D. | Partner | 0.8 | 784 | Call with RSL re concussions/medical monitoring claim against NCAA call with G. Ball re complaint and MDL |
| 8/22/2013 | Lewis, Richard S. | Partner | 8 | 7,120.00 | Research re pleads, potential clients, medical literature. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 8/22/2013 | Gosselin, Sathya | Partner | 0.8 | 344 | Phone call with co-counsel and R. Lewis, and reserach on venue/jurisdiction. |
| 8/23/2013 | Lewis, Richard S. | Partner | 8 | 7,120.00 | Continue drafting med mon complaint and edit. |
| 8/23/2013 | Gosselin, Sathya | Partner | 1.4 | 602 | Interview former players re concussion claims, nature of injuries, etc. |
| 8/26/2013 | Scherrer, Hilary K. | Partner | 2.5 | 1,450.00 | Research re potential case; causes of action. |
| 8/27/2013 | Hausfeld, Michael D. | Partner | 1 | 980 | Internal Conference call re complaint; edits re same. |
| 8/27/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Fact research on history NCAA and concussions. |
| 8/27/2013 | Scherrer, Hilary K. | Partner | 2.5 | 1,450.00 | research re complaint. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 8/27/2013 | Gosselin, Sathya | Partner | 0.8 | 344 | Further discussions with H. Scherrer (alone and in group), R. Lewis re NCAA concussions case (draft complaint). |
| 8/28/2013 | Scherrer, Hilary K. | Partner | 1.8 | 1,044.00 | Research re JPML |
| 8/28/2013 | Huling, Marilani | Paralegal | 0.3 | 93 | file as needed re NCAA concussions |
| 8/29/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Draft and edit complaint. |
| 8/29/2013 | Scherrer, Hilary K. | Partner | 5.2 | 3,016.00 | Research re existing claims. |
| 8/29/2013 | Gosselin, Sathya | Partner | 1.9 | 817 | Various discussions re filing NCAA concussions case with co-counsel/venue |
| 8/29/2013 | Gosselin, Sathya | Partner | 3.2 | 1,376.00 | Reading/revising/researching aspect of the draft complaint and emailing with S. Bojedla, R. Lewis, and H. Scherrer. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 8/29/2013 | Bojedla, Swathi | Associate | 4.2 | 1,470.00 | Editing complaint, coordinating other firms |
| 8/29/2013 | Bojedla, Swathi | Associate | 3.1 | 1,085.00 | Drafting/editing motion to appoint interim lead counsel |
| 8/29/2013 | Huling, Marilani | Paralegal | 0.7 | 217 | call re concussions suit with JM and SB, take notes, review same |
| 8/30/2013 | Pizzirusso, Jamie J. | Partner | 1 | 560 | Edit complaint |
| 8/30/2013 | Scherrer, Hilary K. | Partner | 4 | 2,320.00 | Research re causes of action. |
| 8/30/2013 | Bojedla, Swathi | Associate | 4.8 | 1,680.00 | Editing and preparing to file complaint and motion to appoint interim lead counsel |
| 9/3/2013 | Lewis, Richard S. | Partner | 8 | 7,120.00 | Draft Complaint and file. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 9/3/2013 | Gosselin, Sathya | Partner | 1.6 | 688 | Reviewing draft complaint and offering comments to R. Lewis. Distributing to co-counsel after filing. |
| 9/3/2013 | Bojedla, Swathi | Associate | 4.2 | 1,470.00 | Editing complaint to file |
| 9/4/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Confer with class rep clients. |
| 9/5/2013 | Bojedla, Swathi | Associate | 1 | 350 | Amending filings and coordinating filing of new complaint and motion |
| 9/6/2013 | Lewis, Richard S. | Partner | 7 | 6,230.00 | Research re concussions. (Medical literature) (risk later life/latent cog. injury) |
| 9/6/2013 | Bojedla, Swathi | Associate | 0.4 | 140 | Revising motion and complaint to refile |
| 9/6/2013 | Pava, Mindy | Associate | 2.3 | 805 | Meet with R. Lewis, begin reviewing complaint, MDL filings and other pleadings |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 9/9/2013 | Hausfeld, Michael D. | Partner | 0.2 | 196 | Call with Layn Phillips re NCAA Concussions |
| 9/9/2013 | Huling, Marilani | Paralegal | 0.7 | 217 | review emails and flag, circulate, follow up, file as needed |
| 9/10/2013 | Lewis, Richard S. | Partner | 6 | 5,340.00 | Draft motion for mediation and confer with reps. |
| 9/10/2013 | Landau, Brent W. | Partner | 0.5 | 280 | review JPML briefs; call with RSL re same |
| 9/11/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Review files of class reps. |
| 9/11/2013 | Mitchell, James | Paralegal | 2 | 620 | Coordinate with RL regarding communication with potential clients to add to the NCAA concussion medical monitoring case; communicate with former players and forward retainer agreements; conduct research and forward medical reports for mediation brief; |
| 9/11/2013 | Bojedla, Swathi | Associate | 8.9 | 3,115.00 | Researching/drafting response to motion to interevene |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 9/12/2013 | Hausfeld, Michael D. | Partner | 1 | 980 | NCAA Concussions meeting with JM and RSL - Strategy, motion to intervene |
| 9/12/2013 | Hausfeld, Michael D. | Partner | 0.2 | 196 | Meeting with RSL re NCAA Concussions |
| 9/12/2013 | Hausfeld, Michael D. | Partner | 0.5 | 490 | call with Layn Phillip's office re mediation |
| 9/12/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Edits intervention brief (Walker) |
| 9/12/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Confer with class reps |
| 9/12/2013 | Mitchell, James | Paralegal | 3.5 | 1,085.00 | Research medical studies and forward documents to RL; contact potential class reps for medical monitoring and other former players interested in a PI case; forward retainers and questionnaires to potential clients. |
| 9/12/2013 | Bojedla, Swathi | Associate | 8.2 | 2,870.00 | Researching/drafting response to motion to interevene |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 9/12/2013 | Huling, Marilani | Paralegal | 2.4 | 744 | File pleads, med lit. |
| 9/13/2013 | Hausfeld, Michael D. | Partner | 0.5 | 490 | Call with G. Ball re MDL issues |
| 9/13/2013 | Lewis, Richard S. | Partner | 6 | 5,340.00 | Confer w/ NCAA class reps and edit Walker briefs. |
| 9/13/2013 | Mitchell, James | Paralegal | 4.5 | 1,395.00 | Communicate with college football players interested in concussion litigation against the NCAA; forward retainers and questionnaires; updated player contact chart |
| 9/13/2013 | Bojedla, Swathi | Associate | 4.5 | 1,575.00 | Editing opposition to motion to intervene, meeting with RSL re: same |
| 9/13/2013 | Huling, Marilani | Paralegal | 1.1 | 341 | file and print med articles re concussions |
| 9/13/2013 | Pava, Mindy | Associate | 2 | 700 | Review response to motion to intervene, review motion for suggestion of mediation, emails with R. Lewis regarding case and future assignments |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 9/16/2013 | Hausfeld, Michael D. | Partner | 1 | 980 | Revise/edit NCAA Concussions MDL brief |
| 9/16/2013 | Mitchell, James | Paralegal | 3 | 930 | Communicate with former players interested in joining litigation; forward retainers and questionnaires; received completed retainers from potential clients; review, cite check and bluee book Motion to Intervene and associated documents; circulate edits; discuss Notice of Appearance in MDL with MP; forward NOA form to MH |
| 9/16/2013 | Bojedla, Swathi | Associate | 1.2 | 420 | FInalizing opposition to motion to intervene to file |
| 9/16/2013 | Huling, Marilani | Paralegal | 0.8 | 248 | review concussion brief and file |
| 9/16/2013 | Pava, Mindy | Associate | 4.3 | 1,505.00 | Incorporate edits into Opposition to Motion to Intervene, and Suggestion for Expedited Mediation, write associated order, organize exhibits, work with local counsel in Tenn. to file all documents |
| 9/17/2013 | Mitchell, James | Paralegal | 1.5 | 465 | Prepare proof of service for Appearance in MDL; communicate with former players interested in joining the litigation; discuss eligibility for NCAA concussion claims |
| 9/17/2013 | Pava, Mindy | Associate | 0.3 | 105 | Draft MDL Response |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 9/18/2013 | Mitchell, James | Paralegal | 0.5 | 155 | Communicate with former players interested in joining the litigation; forward retainer agreements and questionnaires; update player chart |
| 9/18/2013 | Pava, Mindy | Associate | 0.6 | 210 | notice of appearance issue before JPML panel |
| 9/18/2013 | Pava, Mindy | Associate | 1.8 | 630 | Incorporate edits from co-counsel into MDL Response; circulate to R. Lewis |
| 9/19/2013 | Pava, Mindy | Associate | 2.2 | 770 | Meet with R. Lewis to discuss MDL response revisions, begin inputting revisions |
| 9/19/2013 | Pava, Mindy | Associate | 0.3 | 105 | File notice of appearance for R. Lewis before MDL panel |
| 9/20/2013 | Lewis, Richard S. | Partner | 6 | 5,340.00 | MDL repsonse draft; edits re same. |
| 9/20/2013 | Pava, Mindy | Associate | 2.3 | 805 | Meet with R. Lewis; incorporate edits into NCAA Concussions MDL draft; circulate to co-counsel |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 9/23/2013 | Mitchell, James | Paralegal | 1.5 | 465 | Receive inquiries regarding complaint and requests to join suit; Communicate with former players; send and recieve retainers and questionnaires; edit chart |
| 9/23/2013 | Huling, Marilani | Paralegal | 0.3 | 93 | review emails and flag, circulate, follow up, file as needed; circulate inquries |
| 9/24/2013 | Mitchell, James | Paralegal | 3 | 930 | update chart; communicate with former players interested in joining litigation; forward retainers and questionnaires to players; amend NCAA questionnaire to better solicit information re diagnosis; research UCLA Brain Research Institute and forward info to RL |
| 9/24/2013 | Huling, Marilani | Paralegal | 0.5 | 155 | review emails and flag, circulate, follow up, file as needed; circulate inquries |
| 9/24/2013 | Pava, Mindy | Associate | 0.2 | 70 | Review MDL Response |
| 9/25/2013 | Mitchell, James | Paralegal | 3.5 | 1,085.00 | Communicate with former players regarding suit; forward retainer and questionnaires to former players; discuss with RL which clients and potential clients re class reps; review case dockets and retrieve pleadings; review filing and discovered error; alert team to document error; |
| 9/25/2013 | Huling, Marilani | Paralegal | 0.3 | 93 | review emails and flag, circulate, follow up, file as needed; circulate inquries |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 9/25/2013 | Pava, Mindy | Associate | 2 | 700 | create schedule of actions, edit order of proof, file with JPML panel |
| 9/25/2013 | Pava, Mindy | Associate | 0.5 | 175 | Discussion and research into number of college football players class representatives with R. Lewis |
| 9/26/2013 | Lewis, Richard S. | Partner | 6 | 5,340.00 | Draft reply brief re mediation; edits re same. |
| 9/26/2013 | Mitchell, James | Paralegal | 3 | 930 | Communicate with former players regarding suit; forward retainer and questionnaires to former players; forward HIPPA medical authorizations and medical provider lists to clients; review call notes and records received to-date and edit chart; discuss with RL which clients and potential clients would make adequate class reps; |
| 9/26/2013 | Pava, Mindy | Associate | 0.8 | 280 | Email with R. Lewis and Jim Mitchell about Motion to Intervene pleading and how to amend, meet with R. Lewis |
| 9/27/2013 | Mitchell, James | Paralegal | 1 | 310 | Receive inquiries regarding NCAA concussion suit; communicate with former players regarding suit; |
| 9/27/2013 | Pava, Mindy | Associate | 3.5 | 1,225.00 | Draft letter to the court; revise and edit Reply to Opposition regarding Proposed Intervenors' Opposition; research numbers that comprise class for R. Lewis |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 9/29/2013 | Pava, Mindy | Associate | 0.3 | 105 | Emails with potential client/ former Tulane football player |
| 9/30/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Class rep work (review cases; conference w/ counsel). |
| 9/30/2013 | Mitchell, James | Paralegal | 1.5 | 465 | Communicate with former players regarding the concussion suit; forward retainer and questionnaire documents; receive executed retainer and questionnaire; edit chart; prepare files for discussion with RL about class representative candidates |
| 9/30/2013 | Pava, Mindy | Associate | 3.2 | 1,120.00 | Organize call with NCAA defense counsel relating to stipulation and R. Lewis, work with co-counsel to file Reply to Opposition for Mediation Motion |
| 10/1/2013 | Lewis, Richard S. | Partner | 7 | 6,230.00 | Draft reply brief in Walker |
| 10/1/2013 | Mitchell, James | Paralegal | 4.5 | 1,395.00 | Coordinate with RL regarding clients and potential clients who have contacted HLLP; review client and potential client files to classify into med mon class, review and edit chart;  discuss medical records and retainer; communicate with former college players interested in suit |
| 10/1/2013 | Pava, Mindy | Associate | 0.7 | 245 | Confer with NCAA defense counsel about proposed stipulation extending time for answer |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 10/1/2013 | Pava, Mindy | Associate | 3.6 | 1,260.00 | Draft motion and memorandum requesting emergency hearing and associated order; incorporate edits from R. Lewis |
| 10/2/2013 | Mitchell, James | Paralegal | 2 | 620 | Update chart according to RL instruction; research TN clients and jurisdiction; communicate with former players; receive documents from clients and update files; contact class rep Daniel Ahern regarding call |
| 10/2/2013 | Pava, Mindy | Associate | 2.8 | 980 | File motion with ED Tenn requesting emergency hearing; communicate with co-counsel; write letter to the court attaching associated proposed order and accept edits from R. Lewis; circulate to all counsel as confidential communication |
| 10/3/2013 | Mitchell, James | Paralegal | 5 | 1,550.00 | Coordinate with RL regarding possible PI clients; communicate with former players inquiring about suit; follow-up with clients for additional info; |
| 10/3/2013 | Robinson, Elliot | Paralegal | 3 | 870 | Prepare exhibits and create a certificate of service for Plaintiffs' Motion and Memo Requesting an Emergency Hearing. |
| 10/3/2013 | Pava, Mindy | Associate | 0.3 | 105 | Review third complaint filed in MDL |
| 10/4/2013 | Pava, Mindy | Associate | 1 | 350 | Conference call with co-counsel pertaining to strategy, new plaintiffs, MDL updates |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 10/4/2013 | Pava, Mindy | Associate | 0.2 | 70 | Circulate new MDL filings and briefs to co-counsel in advance of conference call |
| 10/7/2013 | Hausfeld, Michael D. | Partner | 0.5 | 490 | calls with G. Ball and D. Barrett re NCAA Concussions mediation |
| 10/7/2013 | Mitchell, James | Paralegal | 4 | 1,240.00 | Communicate with former players; follow-up regarding documents needed; receive documents and update charts; scan call notes and save to file; schedule phone meeting with RL |
| 10/7/2013 | Pava, Mindy | Associate | 0.5 | 175 | Review emails from R. Lewis pertaining to mediation date in February, email with potential plaintiff representative |
| 10/8/2013 | Hausfeld, Michael D. | Partner | 0.5 | 490 | Walker, et al. v NCAA Update Phone Call (all interested counsel) |
| 10/8/2013 | Mitchell, James | Paralegal | 2 | 620 | Communicate with former players regarding case; receive documents from new clients; identify potential PI cases; discuss SOL problems; update chart with new information; coordinate with RL and MP |
| 10/8/2013 | Pava, Mindy | Associate | 1.2 | 420 | Email with potential client to discuss 10-11-13 phone call; meet with R. Lewis to discuss strategy for filing new complaints and potential clients |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 10/9/2013 | Mitchell, James | Paralegal | 1 | 310 | Communicate with former players and forward retainer/questionnaires; research client jurisdictions for venue |
| 10/10/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Draft Discovery |
| 10/11/2013 | Pava, Mindy | Associate | 1.3 | 455 | Phone call with potential client, former NCAA football player at Tulane with R. Lewis |
| 10/13/2013 | Pava, Mindy | Associate | 1 | 350 | Review Arrington docket discovery documents re late life latent cognitive injury |
| 10/14/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Class rep interviews and co-counsel. |
| 10/14/2013 | Mitchell, James | Paralegal | 1.5 | 465 | Communicate with former players; update chart |
| 10/14/2013 | Pava, Mindy | Associate | 2 | 700 | Review docket and discovery filed in Arrington case re late life latent cognitive injury |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 10/15/2013 | Mitchell, James | Paralegal | 2.5 | 775 | Communicate with former players and forward retainer/questionnaires; edit chart with information from documents sent by clients; coordinate with RL regarding clients |
| 10/15/2013 | Pava, Mindy | Associate | 0.3 | 105 | Circulate information on MDL hearing set for December 5, 2013 to R. Lewis |
| 10/15/2013 | Pava, Mindy | Associate | 1.5 | 525 | Review Arrington docket for expert reports, depositions, and other important discovery documents re late life latent cognitive injury |
| 10/16/2013 | Pava, Mindy | Associate | 3.5 | 1,225.00 | Arrington Plaintiffs discovery documents review, exhibits from class cert brief re late life latent cognitive injury |
| 10/16/2013 | Pava, Mindy | Associate | 0.3 | 105 | Circulate MDL filings to team and co-counsel |
| 10/17/2013 | Lewis, Richard S. | Partner | 8 | 7,120.00 | Med lit review; confer with Dr. Erlanger re med mon. |
| 10/17/2013 | Stubbs, Kristina | Paralegal | 0.1 | 31 | Receive voicemail from potential client; Fwd and email J. Mitchell re same |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 10/17/2013 | Mitchell, James | Paralegal | 3.5 | 1,085.00 | Research concussion studies and medical reports; organize reports on J:Drive for RL; communicate with potential clients regarding litigation |
| 10/17/2013 | Pava, Mindy | Associate | 2 | 700 | Discovery work into exhibits associated with Arrington Plaintiffs class cert brief; meet with R. Lewis |
| 10/17/2013 | Pava, Mindy | Associate | 0.7 | 245 | Review stipulation on motion to stay before JPML in Walker case; communicate with R. Lewis and local counsel G. Ball about filing on Friday |
| 10/18/2013 | Pava, Mindy | Associate | 1.8 | 630 | Organize certificate of service and emails to judge with proposed order; file Joint Motion to Stay Pending MDL Decision with E.D. Tenn; discuss media coverage with M. Hausfeld and R. Lewis |
| 10/21/2013 | Mitchell, James | Paralegal | 2.5 | 775 | Assemble all medical studies; locate missing studies from certain doctors; prepare detailed index of all medical studies |
| 10/21/2013 | Armstrong, Robert | Staff Attorn | 3 | 990 | Research class cert issue re complaint amendment. |
| 10/22/2013 | Mitchell, James | Paralegal | 7.5 | 2,325.00 | Assemble all medical studies on head injury; locate missing studies from certain doctors; prepare detailed index of all medical studies; receive cv and fee schedule of potential expert; locate studies from potential expert and open expert file; communicate with former players interested in joining litigation; discuss medical records protocol; participate in status conference call with cooperating firms |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 10/22/2013 | Armstrong, Robert | Staff Attorr | 4.3 | 1,419.00 | Research class cert issue re complaint amendment. |
| 10/23/2013 | Armstrong, Robert | Staff Attorr | 2.9 | 957 | Research class cert issue re complaint amendment. |
| 10/24/2013 | Lewis, Richard S. | Partner | 3 | 2,670.00 | Confer w/ Hellums re class rep plaintiffs. |
| 10/28/2013 | Hausfeld, Michael D. | Partner | 0.6 | 588 | Call with Layn Phillips re NCAA Concussions mediation |
| 10/28/2013 | Hausfeld, Michael D. | Partner | 0.1 | 98 | call with RSL re NCAA Concussions mediation |
| 10/28/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Draft letter to mediator; confer with co-counsel. |
| 10/28/2013 | Mitchell, James | Paralegal | 1 | 310 | Locate new complaints; circulate to team; follow-up with clients regarding authorizations |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 10/30/2013 | Hausfeld, Michael D. | Partner | 0.2 | 196 | Meeting with RSL re concussions mdl and mediation |
| 10/30/2013 | Pava, Mindy | Associate | 0.5 | 175 | Review and edit draft letter to mediator Phillips |
| 10/31/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Draft NCAA pleadings re mediation. |
| 10/31/2013 | Mitchell, James | Paralegal | 4.5 | 1,395.00 | conduct search for additional cases filed; participate in group conference call regarding mediation and strategy; communicate with former players; forward documents to new clients |
| 10/31/2013 | Pava, Mindy | Associate | 1.5 | 525 | Organize and participate in call with co-counsel to discuss mediation intervention and other case stategies |
| 10/31/2013 | Pava, Mindy | Associate | 2.5 | 875 | Meet with R. Lewis about outline for mediation intervention brief; begin outlining and drafting brief; respond to emails regarding research |
| 11/1/2013 | Pava, Mindy | Associate | 5.6 | 1,960.00 | Draft letter for R. Lewis for N.D. Illinois court in response to intervention in Arrington mediation |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 11/2/2013 | Mitchell, James | Paralegal | 3 | 930 | Research jurisdiction of all retained clients for both their home address and school address; updated chart |
| 11/2/2013 | Pava, Mindy | Associate | 2.5 | 875 | Communicate with R. Lewis regarding revisions and edits to letter to N.D. Illinois court regarding intervention in mediation |
| 11/3/2013 | Pava, Mindy | Associate | 3.5 | 1,225.00 | Revise letter to N. D. Illinois court with R. Lewis, cite-check quotations and cases; send cases to R. Lewis; circulate to co-counsel with cover letter |
| 11/4/2013 | Hausfeld, Michael D. | Partner | 0.5 | 490 | RSL and MBP re letter to Judge Lee re NCAA mediations |
| 11/4/2013 | Lewis, Richard S. | Partner | 8 | 7,120.00 | Draft letter to N.D. Ill.; confer with co-counsel; draft complaints. |
| 11/4/2013 | Mitchell, James | Paralegal | 3 | 930 | Coordinate with RL about mediation issue; review draft letter to Court regarding mediation; participate in calls regarding letter; communicate with former players |
| 11/4/2013 | Pava, Mindy | Associate | 5.8 | 2,030.00 | Conference call with R. Lewis and co-counsel to discuss sending letter to N.D. Illinois judge in Arrington; incorporating several rounds of edits by R. Lewis; working with Lite DePalma Chicago counsel to deliver final letter to the court notifying the court of Arrington mediation issues |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 11/4/2013 | Armstrong, Robert | Staff Attorn | 3.4 | 1,122.00 | Research case law on medical monitoring claims and contract remedies. |
| 11/5/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Review med lit. re late life latent cognitive injury |
| 11/5/2013 | Pava, Mindy | Associate | 0.2 | 70 | Circulate info on updated status conference on motion to intervene to co-counsel |
| 11/5/2013 | Armstrong, Robert | Staff Attorn | 2 | 660 | Research medical monitoring case law. |
| 11/7/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Review new cases filed; confer with counsel. |
| 11/7/2013 | Mitchell, James | Paralegal | 1 | 310 | Coordinate with RL and MP regarding new complaints; circulate medical studies |
| 11/8/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Confer w/ experts; exp./med lit review re late life latent cognitive injury |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 11/8/2013 | Pava, Mindy | Associate | 1.5 | 525 | Work on draft complaint for W.D. Tenn., discuss class representatives and districts with R. Lewis and J. Mitchell |
| 11/9/2013 | Pava, Mindy | Associate | 3.3 | 1,155.00 | Write complaints for W.D. Tenn, and edit two complaints for co-counsel in D. of Minnesota with new class representatives; communicate with R. Lewis. |
| 11/11/2013 | Bojedla, Swathi | Associate | 0.7 | 245 | Locating concussion study documents for RSL |
| 11/12/2013 | Mitchell, James | Paralegal | 5.5 | 1,705.00 | Participate in calls regarding draft complaints; communicate with clients targeted for new complaints; participate in calls with clients; research NCAA manual regarding highschool regulations, recruiting, etc.; forward manual to RL; communicate with former players about case; |
| 11/12/2013 | Pava, Mindy | Associate | 0.5 | 175 | Class representative phone call with R. Lewis and potential class reps, former football players |
| 11/12/2013 | Pava, Mindy | Associate | 0.5 | 175 | Review and circulate new case filed by counsel in Kansas |
| 11/13/2013 | Pava, Mindy | Associate | 2 | 700 | Discuss class reps for new cases with R. Lewis; email exchanges with co-counsel regarding firms who will file new complaints; MDL hearing prep |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 11/14/2013 | Pava, Mindy | Associate | 1.3 | 455 | D. of Minnesota complaint; edits by R. Lewis and co-counsel |
| 11/14/2013 | Pava, Mindy | Associate | 0.8 | 280 | Review edits to Tennessee and Minnesota new complaints and emails regarding class reps; discuss MDL notice of appearance filing |
| 11/15/2013 | Pava, Mindy | Associate | 2 | 700 | Phone calls with co-counsel regarding named plaintiffs/class representatives in complaints; revise D. of Minnesota complaint with co-counsel |
| 11/18/2013 | Mitchell, James | Paralegal | 3 | 930 | Assist with preparation of amended complaint; contact plaintiffs; communicate with clients |
| 11/18/2013 | Pava, Mindy | Associate | 2.5 | 875 | Calls with local counsel in Tennesee and Minnesota relating to filing of new complaints. |
| 11/19/2013 | Mitchell, James | Paralegal | 1.5 | 465 | Review new complaint; forward final draft of complaint to clients for review; communicate with clients |
| 11/19/2013 | Pava, Mindy | Associate | 3.5 | 1,225.00 | Work with local counsel and J. Mitchell on questions about local filing issues and edits in Minnesota and Tennessee |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 11/20/2013 | Lewis, Richard S. | Partner | 3 | 2,670.00 | Confer w/ Dr. Barth - experts on medical testing re late life latent cognitive injury |
| 11/20/2013 | Pava, Mindy | Associate | 1.2 | 420 | Work with local counsel to file W.D. Tenn. case |
| 11/21/2013 | Pava, Mindy | Associate | 0.3 | 105 | Meet with R. Lewis and J. Mitchell, discuss MDL strategy, update filings |
| 11/22/2013 | Lewis, Richard S. | Partner | 5 | 4,450.00 | MDL Strategy/briefs. |
| 11/22/2013 | Mitchell, James | Paralegal | 3 | 930 | Communicate with former players (class members) interested in joining litigation; follow-up with current clients regarding status of new complaints |
| 11/22/2013 | Pava, Mindy | Associate | 0.8 | 280 | Review questionnaire for new NCAA client; concerns re: class definition due to NFL training camp; discuss with R. Lewis and other counsel via emails |
| 11/22/2013 | Pava, Mindy | Associate | 0.2 | 70 | Organize conference call for co-counsel on MDL strategy for Monday 11/25 |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 11/25/2013 | Pava, Mindy | Associate | 3.2 | 1,120.00 | Phone call with co-counsel and R. Lewis to discuss MDL strategy. |
| 11/25/2013 | Pava, Mindy | Associate | 0.5 | 175 | Communicate with local counsel in Minnesota about responding to NCAA's motion for stay |
| 11/26/2013 | Pava, Mindy | Associate | 0.5 | 175 | Review MDL pleadings and interested party responses; forward to R. Lewis |
| 12/2/2013 | Hausfeld, Michael D. | Partner | 0.5 | 490 | Meeting with RSL re Concussions MDL status |
| 12/2/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | MDL filings; hearing prep. |
| 12/2/2013 | Pava, Mindy | Associate | 1.2 | 420 | Respond to emails and edits to new complaint in E.D. Missouri with two new plaintiffs |
| 12/2/2013 | Pava, Mindy | Associate | 2.1 | 735 | Discuss preparations for MDL on 12/5 with R. Lewis; work with A. Galloway to create packet of relevant briefs; create chart of counsel and arguments for R. Lewis as prep materials |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 12/3/2013 | Pava, Mindy | Associate | 1.7 | 595 | Research for R. Lewis in preparation for MDL hearing relating to number of pendings MDLs per district and other caseload statistics per district |
| 12/3/2013 | Pava, Mindy | Associate | 1 | 350 | Phone call with R. Lewis and co-counsel to discuss MDL strategy; meet with R. Lewis |
| 12/4/2013 | Lewis, Richard S. | Partner | 8 | 7,120.00 | Travel -MDL hearing. |
| 12/4/2013 | Pava, Mindy | Associate | 1.3 | 455 | Discuss MDL strategy with R. Lewis |
| 12/5/2013 | Lewis, Richard S. | Partner | 8 | 7,120.00 | Prep and argue MDL hearing. |
| 12/5/2013 | Pava, Mindy | Associate | 3 | 1,050.00 | NCAA Concussions afternoon MDL hearing; discuss case with co-counsel and R. Lewis |
| 12/6/2013 | Lewis, Richard S. | Partner | 8 | 7,120.00 | Return travel - MDL hearing. |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 12/6/2013 | Pava, Mindy | Associate | 8 | 2,800.00 | Travel back from Las Vegas to DC following JPML hearing |
| 12/6/2013 | Pava, Mindy | Associate | 0.6 | 210 | Update draft for new NCAA concussions complaint in E.D. Missouri |
| 12/12/2013 | Mitchell, James | Paralegal | 2 | 620 | Communicate with former college football players interested in the concussion litigation; forward questionnaire and other information; research medical studies and obtain reports; circulate reports and add to med lit file |
| 12/17/2013 | Lewis, Richard S. | Partner | 4 | 3,560.00 | Review of med lit.; confer with Dr. Barth, Dr. Erlanger, experts re late life latent cognitive injury. |
| 12/18/2013 | Pava, Mindy | Associate | 0.4 | 140 | Review JPML Order consolidating case in N.D. Illinois, email with R. Lewis and co-counsel, forward the order |
| 12/19/2013 | Lewis, Richard S. | Partner | 10 | 8,900.00 | Travel to Boston for meeting with Dr. Stern (med mon expert) re late life latent cognitive injury; return travel. |
| 12/27/2013 | Mitchell, James | Paralegal | 1 | 310 | Update Medical Literature chart and circulate to RL and MP |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 12/27/2013 | Pava, Mindy | Associate | 1 | 350 | Review MDL transfer order and concussions articles sent by J. Mitchell |
| 1/2/2014 | Mitchell, James | Paralegal | 0.5 | 160 | Communicate with former players about litigation against individual schools and litigation as a whole |
| 1/2/2014 | Pava, Mindy | Associate | 0.5 | 185 | Send co-counsel information on the CTO and transfer to N.D. Illinois |
| 1/6/2014 | Pava, Mindy | Associate | 0.8 | 296 | Correspondence with co-counsel about decision not to oppose CTO and other relevant case matters |
| 1/8/2014 | Mitchell, James | Paralegal | 1 | 320 | Communicate with document vendor regarding obtaining medical records on class reps. |
| 1/8/2014 | Pava, Mindy | Associate | 0.5 | 185 | NCAA Concussions weekly meeting with R. Lewis and J. Mitchell |
| 1/10/2014 | Pava, Mindy | Associate | 1 | 370 | Review Arrington docket for mediation update; meet with R. Lewis to discuss mediation for letter from mediator |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 1/13/2014 | Pava, Mindy | Associate | 0.4 | 148 | Correspondence with local counsel in Minnesota on Morgan complaint about CTO to ND Illinois and response to NCAA |
| 1/13/2014 | Pava, Mindy | Associate | 0.2 | 74 | Discuss strategy with R. Lewis and schedule call with team for 1/17 |
| 1/15/2014 | Lewis, Richard S. | Partner | 6 | 5,370.00 | Draft Brief (injunction). |
| 1/15/2014 | Mitchell, James | Paralegal | 0.5 | 160 | Communicate with potential new clients |
| 1/17/2014 | Pava, Mindy | Associate | 0.7 | 259 | Call with R. Lewis and co-counsel to discuss strategy re injunction |
| 1/21/2014 | Armstrong, Robert | Staff Attorn | 7 | 2,450.00 | Research caselaw on settlement agreements and claim releases. |
| 1/22/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Injuctive brief research. |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 1/24/2014 | Pava, Mindy | Associate | 0.4 | 148 | Weekly status meetings with R. Lewis and J. Mitchell to discuss concussions cases |
| 1/24/2014 | Pava, Mindy | Associate | 3.5 | 1,295.00 | Revise R. Lewis first draft with docket entries, language from MDL filings, science articles, discuss strategy for argument section (injuction brief) |
| 1/25/2014 | Pava, Mindy | Associate | 3.9 | 1,443.00 | Incorporate R. Lewis edits into concussions motion to enjoin settlement brief; add science quotations and cites from relevant portions of docket; write conclusion and argument section; review email questions from R. Lewis |
| 1/26/2014 | Pava, Mindy | Associate | 3.5 | 1,295.00 | Review R. Lewis edits and incorporate changes into motion to enjoin settlement discussions, review N. D. Illinois local rules for filing and discuss with co-counsel at Lite DePalma, review Arrington docket to confirm cites from pleadings. |
| 1/27/2014 | Pava, Mindy | Associate | 4.5 | 1,665.00 | Research 7th Circuit case law for local support for legal section; add in edits from R. Lewis and other matters relating to the memo ISO motion to enjoin settlement negotiations. |
| 1/28/2014 | Pava, Mindy | Associate | 2.3 | 851 | Input R. Lewis edits into memo ISO motion to enjoin; work with paralegals on chart for R. Lewis and background on brief; send 7th Circuit cases to R. Lewis |
| 1/28/2014 | Patel, Krishna | Paralegal | 3 | 960 | cite check brief |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 1/29/2014 | Pava, Mindy | Associate | 2.8 | 1,036.00 | Communicate with R. Lewis and paralegal regarding motion to enjoin settlement negotiations and Memo ISO; draft motion for extension of page limitation and notice of presentment; inform co-counsel of progress |
| 1/29/2014 | Patel, Krishna | Paralegal | 7 | 2,240.00 | cite check brief; quote check articles; edit brief |
| 1/30/2014 | Lewis, Richard S. | Partner | 8 | 7,160.00 | Inj. brief draft/edits. |
| 1/30/2014 | Pava, Mindy | Associate | 5.8 | 2,146.00 | Communicate with defense counsel for NCAA about motion; come to agreement on page limit extension; discuss plan for filing with N.D. Illinois co-counsel; work with Krishna on edits to memo; meet with R. Lewis and K. Patel; draft all motions and proposed order |
| 1/30/2014 | Patel, Krishna | Paralegal | 4.5 | 1,440.00 | cite check brief, quote check |
| 1/31/2014 | Lewis, Richard S. | Partner | 6 | 5,370.00 | Inj. expert report. |
| 1/31/2014 | Pava, Mindy | Associate | 6 | 2,220.00 | Finalize all motions for filing; incorporate R. Lewis edits, meet with R. Lewis and Krishna about final edits; exchange emails with co-counsel and circulate papers to co-counsel; file three new docket entries including memo in support of motion to enjoin settlement negotiations |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 1/31/2014 | Patel, Krishna | Paralegal | 7.5 | 2,400.00 | cite check brief, quote check, assist with TOA and TOC, proof read, gather and scan exhibits, create exhibit cover sheets |
| 2/3/2014 | Pava, Mindy | Associate | 1 | 370 | Phone calls with co-counsel Marc Berg and Katrina Carroll with R. Lewis to discuss motion to enjoin and discuss preparations for hearing on 2/5 |
| 2/3/2014 | Pava, Mindy | Associate | 2.2 | 814 | Phone calls with co-counsel Katrina Carroll for advice on joinder motions to other plaintiffs' counsel; edit joinder motions and assist with captions; send emails to firms to inquire about joinder motions |
| 2/3/2014 | Pava, Mindy | Associate | 0.7 | 259 | Meet with R. Lewis to discuss details of 2/5 hearing; work with P. Ford to create binder of pertinent pleadings and information |
| 2/4/2014 | Lewis, Richard S. | Partner | 6 | 5,370.00 | Travel to Chicago; prep for Judge Lee hearing w/ co-counsel. |
| 2/4/2014 | Pava, Mindy | Associate | 1 | 370 | Review docket sheets and MDL sheets for R. Lewis as prep before 2/5 hearing; review intervention motions; discuss transcript with R. Lewis |
| 2/4/2014 | Pava, Mindy | Associate | 0.8 | 296 | Confer with cooperating counsel regarding joinder motions; phone call with co-counsel; advice on ECF registration and drafting |

33

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 2/5/2014 | Lewis, Richard S. | Partner | 9 | 8,055.00 | Walker presentment MDL - participate in hearing; return travel from Chicago. |
| 2/5/2014 | Pava, Mindy | Associate | 1 | 370 | Emails with R. Lewis and co-counsel regarding hearing; read and circulate minute order and CMO released by judge to team; email about transcript |
| 2/5/2014 | Pava, Mindy | Associate | 0.4 | 148 | Research and find class complaint from HRT med mon (referenced in pleading) as per R. Lewis request following NCAA Concussions hearing |
| 2/6/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | CMO 1 draft response. |
| 2/6/2014 | Mitchell, James | Paralegal | 3.5 | 1,120.00 | Particpate in concussion team meeting with outside firms in the MDL; coordinate injunction strategy; prepare meeting agenda for internal team meeting; comunicate with mother of former player re litigation |
| 2/6/2014 | Pava, Mindy | Associate | 1.6 | 592 | Review CMO order filed on docket by Judge Lee late on 2/5; circulate to co-counsel team; make list of deadlines, due dates and tasks for R. Lewis; review Arrington pleadings for medical monitoring content |
| 2/6/2014 | Pava, Mindy | Associate | 0.5 | 185 | Case organization meeting with R. Lewis; J. Mitchell and A. Galloway; send counsel names to A. Galloway for future contact lists/ listservs |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 2/6/2014 | Pava, Mindy | Associate | 0.8 | 296 | Phone call with R. Lewis and co-counsel to discuss hearing on 2/5, next steps, strategy, and plans for meet and confer |
| 2/7/2014 | Hausfeld, Michael D. | Partner | 0.4 | 394 | Meeting with RSL to discuss cases/settlement status |
| 2/7/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | Confer with med mon expert - Stern on protocols for med sci committee |
| 2/7/2014 | Pava, Mindy | Associate | 1.7 | 629 | Strategy with co-counsel pertaining to letter sent by Arrington counsel |
| 2/8/2014 | Pava, Mindy | Associate | 2.8 | 1,036.00 | Communicate via email with R. Lewis; send emails to plaintiffs' co-counsel, review draft letters |
| 2/9/2014 | Pava, Mindy | Associate | 3 | 1,110.00 | Review Arrington docket for discovery relevant to medical monitoring; devise detailed chart for R. Lewis with work for co-counsel; review 2/5/14 hearing transcript |
| 2/10/2014 | Pava, Mindy | Associate | 4 | 1,480.00 | Discovery meeting with R. Lewis and K. Patel; discuss pre-2004 documents; work with K. Patel on a spreadsheet; discuss coding sheet with R. Lewis and draft coding sheet; assign exhibits to review to co-counsel |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 2/10/2014 | Pava, Mindy | Associate | 0.3 | 111 | Phone call with Walton co-counsel (Jerry Easter) to discuss filing of joinder motion |
| 2/10/2014 | Pava, Mindy | Associate | 0.2 | 74 | Circulate new complaint filed in NCAA Concussions consolidated case to R. Lewis and team |
| 2/10/2014 | Patel, Krishna | Paralegal | 2 | 640 | team meeting; highlight pre-2004 documents from Decl.; print exhibits pre-2004 re med monitoring re late life latent cognitive injury |
| 2/11/2014 | Lewis, Richard S. | Partner | 5 | 4,475.00 | Med mon expert aff., and lit review. (Dr. Stern) |
| 2/11/2014 | Pava, Mindy | Associate | 1.2 | 444 | Discovery review project: send coding sheet, exhibits, spreadsheet to co-counsel along with index, answer initial questions |
| 2/11/2014 | Pava, Mindy | Associate | 0.5 | 185 | Assist co-counsel w/ filing of joinder motion on behalf of Walton plaintiffs (Jerry Easter co-counsel) |
| 2/11/2014 | Patel, Krishna | Paralegal | 1 | 320 | create template for spreadsheet to enter various exhibits re med monitoring |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 2/12/2014 | Lewis, Richard S. | Partner | 5 | 4,475.00 | CMO 1 discovery materials review/code. |
| 2/12/2014 | Pava, Mindy | Associate | 1 | 370 | Organize discovery spreadsheet for co-counsel; phone call with co-counsel to address discovery issues and questions |
| 2/13/2014 | Pava, Mindy | Associate | 1.3 | 481 | Conference call with R. Lewis and other firms in preparation for all plaintiffs' call tomorrow; leadership issues |
| 2/13/2014 | Pava, Mindy | Associate | 1 | 370 | Review discovery spreadsheet responses from co-counsel |
| 2/14/2014 | Lewis, Richard S. | Partner | 8 | 7,160.00 | Meet and confer re Arrington; draft leadership brief; draft sup dec inj. |
| 2/14/2014 | Pava, Mindy | Associate | 0.7 | 259 | Review additional discovery spreadsheets from co-counsel; phone call with R. Lewis on case update |
| 2/14/2014 | Patel, Krishna | Paralegal | 4 | 1,280.00 | Fact documents - combine spreadsheets from co-counsel and create master index of exhibits |

37

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 2/15/2014 | Pava, Mindy | Associate | 2.7 | 999 | Draft supplemental affidavit for R. Lewis dealing with requests for settlement documents pursuant to court hearing; incorporate redline edits |
| 2/18/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | Stipulation review; confer w/ counsel (30 day ext). |
| 2/18/2014 | Lewis, Richard S. | Partner | 6 | 5,370.00 | Experts - Caine, Stern; confer re medical monitoring, suicide risk. |
| 2/18/2014 | Pava, Mindy | Associate | 0.3 | 111 | Exchange emails with client John Walton (W. D. Tennessee Walton case) about status of the case |
| 2/19/2014 | Mitchell, James | Paralegal | 2 | 640 | Prepare agenda for weekly team meeting; communicate with potential class members; participate in team meeting |
| 2/19/2014 | Pava, Mindy | Associate | 1 | 370 | Review redlined stipulation for stay; phone call with R. Lewis and co-counsel |
| 2/21/2014 | Lewis, Richard S. | Partner | 5 | 4,475.00 | Work w/ Dr. Stern, analysis med mon. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 2/27/2014 | Lewis, Richard S. | Partner | 5 | 4,475.00 | Dr. Caine Med Mon/Suicide. |
| 2/28/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Med mon behavior review of literature. |
| 2/28/2014 | Patel, Krishna | Paralegal | 1 | 320 | summarize medical records of class reps. |
| 3/4/2014 | Pava, Mindy | Associate | 0.2 | 74 | Email with co-counsel about proposed settlement and expert report |
| 3/5/2014 | Pava, Mindy | Associate | 0.3 | 111 | Send recent scheduling order to R. Lewis, e-mail correspondence regarding timing of 30-day stay |
| 3/5/2014 | Patel, Krishna | Paralegal | 2 | 640 | Summarize medical records of class reps. |
| 3/6/2014 | Lewis, Richard S. | Partner | 5 | 4,475.00 | Literature; confer w/ Stern and Caine re med mon, suicide. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 3/11/2014 | Pava, Mindy | Associate | 1.5 | 555 | Meet with R. Lewis about upcoming deadlines for case under CMO 1, revise and edit leadership brief; incorporate R. Lewis edits |
| 3/13/2014 | Pava, Mindy | Associate | 1.2 | 444 | Meet with R. Lewis and J. Mitchell re: status update on potential cases; email questionnaires and notes from plaintiff John Walton; review drafts and make edits to leadership papers |
| 3/14/2014 | Lewis, Richard S. | Partner | 3 | 2,685.00 | NCAA term sheet and med mon issues; edits re same. |
| 3/19/2014 | Lewis, Richard S. | Partner | 3 | 2,685.00 | Med mon. research; med lit. |
| 3/19/2014 | Pava, Mindy | Associate | 1.5 | 555 | Meet with R. Lewis on status of case; send email to plaintiffs' counsel in all 9 cases with case updating and request for 45-day extension; review extension responses |
| 3/20/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | Get consent re ext.; confer with co-counsel. |
| 3/20/2014 | Pava, Mindy | Associate | 0.4 | 148 | Review email exchanges, draft stipulation on extension of time by 45 days for stay |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 3/21/2014 | Lewis, Richard S. | Partner | 6 | 5,370.00 | Work w/ Stern; data med mon protocols and costs. |
| 3/21/2014 | Pava, Mindy | Associate | 0.4 | 148 | Review court order setting date for telephonic conference on motion for extension; calendar fo R. Lewis |
| 3/26/2014 | Lewis, Richard S. | Partner | 5 | 4,475.00 | Edits to Med Mon protocols; check literature |
| 3/28/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Med mon protocol edits. |
| 3/31/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Consult w/ experts re medical monitoring protocol. |
| 4/2/2014 | Pava, Mindy | Associate | 0.4 | 148 | Weekly case meeting with R. Lewis and paralegals |
| 4/3/2014 | Patel, Krishna | Paralegal | 1 | 320 | meeting and review documents |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 4/3/2014 | Pashai, Pejmon | Paralegal | 0.2 | 60 | Added documents to J/drive |
| 4/3/2014 | Pashai, Pejmon | Paralegal | 0.8 | 240 | Call with R. Lewis, J. Mitchel, and K. Patel |
| 4/3/2014 | Pashai, Pejmon | Paralegal | 0.5 | 150 | Meeting re new medical record requests (class reps). |
| 4/4/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Settlement conf. w/ expert and edit protocol. |
| 4/4/2014 | Patel, Krishna | Paralegal | 2.5 | 800 | Review medical records; research contact info for doctors (class reps) |
| 4/4/2014 | Pashai, Pejmon | Paralegal | 0.5 | 150 | Research and purchase of AJSM article, circulated and saved to J drive. |
| 4/9/2014 | Pava, Mindy | Associate | 0.8 | 296 | Discuss status with R. Lewis before Monday conference relating to extension/settlement; send email to medical monitoring plaintiff's firms with Friday conference call information |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 4/10/2014 | Lewis, Richard S. | Partner | 3 | 2,685.00 | Edits/redlines to settlement papers. |
| 4/10/2014 | Pava, Mindy | Associate | 0.7 | 259 | Phone call with R. Lewis and paralegals to discuss case updates |
| 4/10/2014 | Pava, Mindy | Associate | 0.4 | 148 | Send emails to co-counsel relating to the conference call scheduled for Friday 4/11 |
| 4/11/2014 | Pava, Mindy | Associate | 0.4 | 148 | Conference call with R. Lewis and counsel from medical monitoring cases relating to status update on negotiations with Arrington counsel |
| 4/13/2014 | Pava, Mindy | Associate | 0.3 | 111 | Send requested pleadings to R. Lewis before hearing in Chicago on 4/14 |
| 4/14/2014 | Lewis, Richard S. | Partner | 8 | 7,160.00 | Travel to Chicago for hearing; attend hearing; return travel. |
| 4/14/2014 | Pava, Mindy | Associate | 1 | 370 | Send relevant materials for R. Lewis court hearing appearance to co-counsel; participate telephonically in court hearing status conference |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 4/14/2014 | Pava, Mindy | Associate | 0.4 | 148 | Email to R. Lewis information on potential medical monitoring class reps from cases where rep played prior to 2004 |
| 4/16/2014 | Pava, Mindy | Associate | 0.4 | 148 | As per R. Lewis, correspond with co-counsel in cases about best date for case management hearing in May |
| 4/17/2014 | Pava, Mindy | Associate | 0.8 | 296 | Exchange emails with R. Lewis about date of case management hearing; email co-counsel at Hagens Berman to inform them of group's decision; email with paralegal about chart assignment for class reps |
| 4/18/2014 | Pava, Mindy | Associate | 0.3 | 111 | Review chart of named class representations for settlement purposes sent by P. Pashai |
| 4/21/2014 | Pava, Mindy | Associate | 1.2 | 444 | Work with paralegal to revise plaintiffs' class rep chart for medical monitoring cases |
| 4/22/2014 | Pava, Mindy | Associate | 1.3 | 481 | Review class rep chart for med monitoring cases and send onto R. Lewis |
| 4/23/2014 | Pava, Mindy | Associate | 0.3 | 111 | Review mediation packet for 5/12; communicate with R. Lewis; upload onto J drive |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 4/24/2014 | Lewis, Richard S. | Partner | 5 | 4,475.00 | Review and edit brief. |
| 4/24/2014 | Pava, Mindy | Associate | 0.5 | 185 | Weekly meeting with R. Lewis and paralegal to discuss concussions cases |
| 4/25/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Settlement papers draft; confer w/ clients re same. |
| 4/25/2014 | Pava, Mindy | Associate | 0.2 | 74 | Review email correspondence to medical monitoring firms from R. Lewis; send email with case listserv |
| 4/29/2014 | Pava, Mindy | Associate | 1.8 | 666 | Draft withdrawal of temporarily enjoin motion; send to R. Lewis; incorporate edits, send to co-counsel in Chicago for her review; communicate with R. Lewis regarding joinder motions |
| 4/30/2014 | Pava, Mindy | Associate | 2.5 | 925 | Draft joinder withdrawal motion; communicate with 4 firms about filing the motion; file Walker and Morgan withdrawal motion |
| 4/30/2014 | Pava, Mindy | Associate | 0.5 | 185 | Weekly meeting with R. Lewis and paralegal to discuss ongoing cases |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 5/1/2014 | Pava, Mindy | Associate | 3.3 | 1,221.00 | Exchange emails with R. Lewis about CMO 1 deadlines; revise and edit pre-mediation statement; search Arrington exhibits relating to concussion data (pre-2004) |
| 5/2/2014 | Pava, Mindy | Associate | 1.5 | 555 | File withdrawal joinder motions on behalf of co-counsel; email other co-counsel regarding withdrawal of joinder motions; incorporate edits from R. Lewis on mediation statement due 5/5/14 |
| 5/5/2014 | Pava, Mindy | Associate | 1.8 | 666 | Incorporate edits from R. Lewis on pre-mediation position statement; send draft email to mediator to R. Lewis for review; send position statement and exhibit to mediator and list |
| 5/6/2014 | Pava, Mindy | Associate | 1.5 | 555 | In response to email frmom NCAA counsel about discovery materials. review exhibits from Arrington class cert motion and discuss data with R. Lewis; discuss reply email |
| 5/7/2014 | Pava, Mindy | Associate | 2.1 | 777 | Work with R. Lewis to discuss and edit pre-mediation statement; review draft sent to C. Zimmerman with mark-ups from R. Lewis |
| 5/7/2014 | Patel, Krishna | Paralegal | 7 | 2,240.00 | cite check brief; insert changes; TOA and TOC; proofread |
| 5/8/2014 | Lewis, Richard S. | Partner | 1 | 895 | Edits to Proposed Order re leadership |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 5/8/2014 | Pava, Mindy | Associate | 2.8 | 1,036.00 | Send emails to Walker counsel and all counsel with leadership application update; phone call with K. Caroll in Chicago about liaison counsel application; weekly meeting with R. Lewis |
| 5/9/2014 | Lewis, Richard S. | Partner | 5 | 4,475.00 | Prepare for mediation. |
| 5/9/2014 | Ratner, Brian A. | Partner | 0.6 | 366 | Mtgs with RSL re proposed CMO |
| 5/9/2014 | Pava, Mindy | Associate | 4.8 | 1,776.00 | Overall strategy with R. Lewis relating to leadership appointment; draft R. Lewis declaration; review and download materials for 5/12 mediation in Chicago; review liaison counsel draft leadership application, phone call with Hagens Berman |
| 5/10/2014 | Pava, Mindy | Associate | 0.4 | 148 | Review leadership application from Nichols firm |
| 5/11/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Travel to Chicago; prepare for mediation. |
| 5/12/2014 | Lewis, Richard S. | Partner | 11 | 9,845.00 | Mediation session and return travel. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 5/12/2014 | Pava, Mindy | Associate | 0.2 | 74 | Email mediation statement to Walker plaintiffs' group as per R. Lewis |
| 5/13/2014 | Lewis, Richard S. | Partner | 3 | 2,685.00 | Analysis Group inputs; analyze model to determine adequacy of fund. |
| 5/14/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Review med lit studies re settlement, adequacy of fund. |
| 5/14/2014 | Landau, Brent W. | Partner | 0.3 | 177 | call with RSL re settlement/class issues |
| 5/15/2014 | Pava, Mindy | Associate | 1.3 | 481 | Evaluate personal injury lead counsel objection from Arrington counsel to lead counsel application submitted Edelson, meet with R. Lewis about strategy; draft and send emails to co-counsel about objection; review email correspondence; weekly meeting with R. |
| 5/16/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | MCI epi lit search per analysis group re settlement. |
| 5/16/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | Legal research re class conflict. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 5/16/2014 | Pashai, Pejmon | Paralegal | 0.7 | 210 | Updating j/drive with new docket entries. |
| 5/19/2014 | Pava, Mindy | Associate | 0.3 | 111 | Review case management order to answer questions from R. Lewis |
| 5/21/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Edits to Settlement Agreement and Attachments. |
| 5/23/2014 | Pava, Mindy | Associate | 1.5 | 555 | Research NCAA website on "guardians of amateur athletics" issues |
| 6/4/2014 | Lewis, Richard S. | Partner | 6 | 5,370.00 | Analysis Group conf. call; and follow up re epi lit search. |
| 6/11/2014 | Lewis, Richard S. | Partner | 6 | 5,370.00 | Confer wtih financial expert re settlement fund sufficiency. |
| 6/17/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | Follow up Analysis Group questions. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 6/18/2014 | Pava, Mindy | Associate | 0.8 | 296 | Weekly meeting with R. Lewis to discuss ongoing cases; research Senate Committee on Aging for testimony by Dr. Stern re late life latent cognitive injury on 6/25 before Congress re college players. |
| 6/23/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Settlement memo to Beth re AG analysis and literature. |
| 7/3/2014 | Pava, Mindy | Associate | 0.4 | 148 | Meet with J. Mitchell about ongoing cases; send R. Lewis information on 7/29 hearing |
| 7/7/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Med mon settlement; confer w/ Walker class reps; answer questions. |
| 7/7/2014 | Pava, Mindy | Associate | 0.7 | 259 | Phone call with R. Lewis and medical monitoring co-counsel to discuss redlines to settlement agreement |
| 7/10/2014 | Pava, Mindy | Associate | 0.3 | 111 | Reply to R. Lewis about MDL court and whether leadership application has been approved; email docket entries |
| 7/11/2014 | Pava, Mindy | Associate | 1 | 370 | Emails with R. Lewis and phone call with John Walton (class rep). |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 7/17/2014 | Pava, Mindy | Associate | 0.2 | 74 | File relevant settlement documents for R. Lewis; email communications with R. Lewis pertaining to settlement |
| 7/18/2014 | Pava, Mindy | Associate | 0.8 | 296 | Review settlement agreement circulated by Arrington counsel; email communications with R. Lewis |
| 7/20/2014 | Pava, Mindy | Associate | 1.2 | 444 | Review emails from R. Lewis pertaining to settlement; research complaints from cooperating firms to determine which complaints had claims for personal injury |
| 7/21/2014 | Pava, Mindy | Associate | 0.8 | 296 | Send emails to other firms in MDL with information on the settlement and terms sheet; as well as organizing conference call for 7/22; review emails from R. Lewis |
| 7/22/2014 | Pava, Mindy | Associate | 3 | 1,110.00 | Conference call with R. Lewis and medical monitoring plaintiffs' team relating to settlement; follow up call with R. Lewis; email communications with attorneys from other cases relating to settlement approval. |
| 7/23/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Analysis Group conf. call; review PPT, follow up questions. (Med Mon Plan) |
| 7/23/2014 | Pava, Mindy | Associate | 2 | 740 | Phone calls with Walker and Walton class reps to discuss proposed NCAA Concussions settlement and to answer any questions; report to R. Lewis with results of conversations |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 7/24/2014 | Pava, Mindy | Associate | 2 | 740 | Create and send several version of NCAA concussions plaintiffs' chart to R. Lewis; organize co-counsel conference call; answer questions from co-counsel relating to settlement; talk to R. Lewis about status |
| 7/25/2014 | Lewis, Richard S. | Partner | 3 | 2,685.00 | Edits to Preliminary approval motion. |
| 7/25/2014 | Mitchell, James | Paralegal | 3 | 960 | Communicate with client regarding potential settlement and sent intake documets; review potential client files to follow-up on intake packets sent; communicate with several potential clients |
| 7/25/2014 | Pava, Mindy | Associate | 2.8 | 1,036.00 | Communicate with co-counsel about settlement agreement with confirmation from class reps; edit preliminary approval motion with redlines; sent to R. Lewis |
| 7/26/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Edits to recent draft of Settlement Agreement and Long Form Notice. |
| 7/27/2014 | Pava, Mindy | Associate | 0.5 | 185 | Review emails from RSL pertaining to case and settlement agreement |
| 7/28/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | NCAA issues w/ Hellems and class reps; conf. calls. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 7/28/2014 | Pava, Mindy | Associate | 2.7 | 999 | Client correspondence with settlement class rep Dan Ahern; emails with other firms class counsel; meeting with R. Lewis to discuss settlement talk progress; prepare R. Lewis for status conference in Chicago |
| 7/28/2014 | Pashai, Pejmon | Paralegal | 0.5 | 150 | Updated NCAA Concussions agenda for weekly meeting. |
| 7/29/2014 | Lewis, Richard S. | Partner | 12 | 10,740.00 | Travel to Chicago; attend MDL status conf; return travel from Chicago. |
| 7/29/2014 | Pava, Mindy | Associate | 3 | 1,110.00 | Review filed settlement papers and preliminary approval motions; circulate to co-counsel team and R. Lewis; compare R. Lewis redlines to actual documents; email with named class representatives and co-counsel about the settlement |
| 7/29/2014 | Pava, Mindy | Associate | 1.2 | 444 | Conference call for status hearing in Chicago for NCAA Concussions settlement before Judge Lee |
| 7/30/2014 | Pava, Mindy | Associate | 1.8 | 666 | Review court orders following preliminary approval hearing on 7/29; circulate to expert Bob Stern; discuss status with R. Lewis; circulate email update to cooperating counsel |
| 8/6/2014 | Pava, Mindy | Associate | 0.2 | 74 | Review emails from co-counsel Marc Berg pertaining to class rep. |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 8/7/2014 | Pava, Mindy | Associate | 1.4 | 518 | Review and add to agenda for weekly meeting with R. Lewis; attend weekly meeting about case update with R. Lewis; email communications with Morgan counsel M. Berg about phone call for Friday |
| 8/8/2014 | Pava, Mindy | Associate | 0.5 | 185 | Phone call with R. Lewis and Morgan counsel Marc Berg to discuss settlement class rep concerns and questions; organize follow up call with class rep Morgan |
| 8/13/2014 | Mitchell, James | Paralegal | 0.5 | 160 | Particpate in NCAA Concussion Team meeting |
| 8/14/2014 | Pava, Mindy | Associate | 0.8 | 296 | Review and edit agenda on case updates prior to meeting; meet with R. Lewis and paralegals on case updates |
| 8/15/2014 | Pava, Mindy | Associate | 0.4 | 148 | Phone call with R. Lewis and named settlement class rep Paul Morgan to explain background on the settlement and answer questions |
| 8/19/2014 | Mitchell, James | Paralegal | 0.5 | 160 | Prepare meeting agenda; participate in NCAA Concussion Team meeting |
| 8/19/2014 | Pava, Mindy | Associate | 0.6 | 222 | Review agenda for weekly meeting; meet with R. Lewis and J. Mitchell to discuss ongoing cases |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 8/26/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Draft reply objection |
| 8/26/2014 | Pava, Mindy | Associate | 0.5 | 185 | Review email exchange with R. Lewis and Zimmerman Reed co-counsel relating to Nichols objection and medical monitoring aspect of settlement |
| 8/29/2014 | Pava, Mindy | Associate | 0.3 | 111 | Review emails from R. Lewis regarding Stern affidavit and other filed materials |
| 9/1/2014 | Lewis, Richard S. | Partner | 4 | 3,580.00 | Expert - Bob Stern Affidavit; confer w/ Stern re re late life latent cognitive injury |
| 9/2/2014 | Pava, Mindy | Associate | 4 | 1,480.00 | Send relevant affidavits and exhibits to R. Lewis; research medical monitoring case law to assist R. Lewis in memo reply to Nichols Plaintiffs' objection; draft summary of case law |
| 9/3/2014 | Lewis, Richard S. | Partner | 8 | 7,160.00 | Draft med mon response to obj. |
| 9/3/2014 | Pava, Mindy | Associate | 4 | 1,480.00 | Revise medical monitoring case law research for R. Lewis; research 7th Circuit cases; send updated memos to R. Lewis; assist in updating and editing the draft brief to send to lead counsel |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 9/4/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | Edit draft of respnse to objection. |
| 9/4/2014 | Huling, Marilani | Paralegal | 0.3 | 96 | speak with MP and JM re Emmert files |
| 9/24/2014 | Lewis, Richard S. | Partner | 3 | 2,685.00 | expert review and consult re monitoring protocol, suicide risk and costs. |
| 10/21/2014 | Pava, Mindy | Associate | 1 | 370 | Review docket with R. Lewis; discuss new filings; help R. Lewis prepare for hearing on 10/23 by comparing relevant motions and memorandums to printed-out materials |
| 10/22/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | Prep for NCAA hearing; cull out Deihl report and other info from Stern re med mon protocol. |
| 10/23/2014 | Lewis, Richard S. | Partner | 11 | 9,845.00 | Travel to and from Chicago for 10/23 prelim. app. hearing; preparation, attend hearing. |
| 10/23/2014 | Pava, Mindy | Associate | 2 | 740 | Conference call into preliminary approval hearing of settlement in ND Illinois |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 10/24/2014 | Pava, Mindy | Associate | 0.4 | 148 | Email firms involved in medical monitoring to set up 10/28 conference call to discuss preliminary approval, as per R. Lewis. |
| 10/28/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | Post hearing issues; brief co-counsel re same. |
| 10/29/2014 | Pava, Mindy | Associate | 0.5 | 185 | Locate complaint from possible objector/personal injury plaintiff; send to R. Lewis for review |
| 12/15/2014 | Pava, Mindy | Associate | 1.5 | 555 | Review filings relating to adding non-contact sports class representatives for settlement purposes; circulate to R. Lewis; review email correspondence with co-counsel |
| 12/16/2014 | Pava, Mindy | Associate | 1 | 370 | Case management relating to filings on 12/15 for plaintiffs' renewed motion to add settlement class representatives; work w/ J. Mitchell to review of filed documents and upload to J drive |
| 12/16/2014 | Kuykendall, Frederick | Of Counsel | 1 | 750 | Letters and calls to potential class reps. |
| 12/17/2014 | Pava, Mindy | Associate | 0.4 | 148 | Exchange emails with R. Lewis about preliminary approval order; download and circulate order; review emails between R. Lewis and R. Kuykendall |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 12/18/2014 | Lewis, Richard S. | Partner | 2 | 1,790.00 | Class denial, confer with Beth, Dr. Stern. |
| 12/18/2014 | Pava, Mindy | Associate | 2.5 | 925 | Organize call for plaintiffs' firms involved in medical monitoring to hear update from R. Lewis on 12/22; review order denying preliminary approval and discuss with R. Lewis; respond to questions from co-counsel about the order |
| 12/19/2014 | Pava, Mindy | Associate | 2.6 | 962 | Listen in via conference call line to motion hearing before Judge Lee relating to adding non-contact sports class members as representatives and to preliminary approval; draft summary of hearing and circulate to R. Lewis for review before 12/22 conference call with co-counsel |
| 12/19/2014 | Pava, Mindy | Associate | 0.3 | 111 | Email exchanges with R. Lewis relating to questionnaire/topics email with Dr. Stern |
| 12/19/2014 | Kuykendall, Frederick | Of Counsel | 3 | 2,250.00 | Emails and meetings, internal and external |
| 12/22/2014 | Lewis, Richard S. | Partner | 3 | 2,685.00 | Confer w/ Beth (lead counsel) and Dr. Stern re scoring questionnaire (Med Sci Committee) |
| 12/22/2014 | Pava, Mindy | Associate | 0.5 | 185 | Phone call with R. Lewis and co-counsel to discuss preliminary approval process and status of case |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 1/15/2015 | Kenney, Jeannine | Associate | 0.5 | 215 | mtg with M. Pava regarding briefing on overall case status |
| 1/19/2015 | Lewis, Richard S. | Partner | 4 | 3,640.00 | Stern draft aff per Beth (lead counsel) request re med mon issues - late lifelatent cognitive injury; edits re same; check citations. |
| 1/20/2015 | Lewis, Richard S. | Partner | 9 | 8,190.00 | Travel to NYC; Med Sci Committee meeting at Latham; meet with Stern mediator, lead counsel, return travel. |
| 1/23/2015 | Lewis, Richard S. | Partner | 3 | 2,730.00 | Follow up Med Sci Committee issues w/ Stern, Beth (lead counsel). |
| 2/16/2015 | Lewis, Richard S. | Partner | 2 | 1,820.00 | Stern - Confer re outline, affidavit. |
| 4/5/2015 | Lewis, Richard S. | Partner | 2 | 1,820.00 | Edits to Med Sci report sent in. |
| 4/6/2015 | Lewis, Richard S. | Partner | 1 | 910 | Conf. Call w/ co-counsel |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 4/30/2015 | Patel, Krishna | Paralegal | 7 | 2,310.00 | review medical records of class rep candidates. |
| 5/1/2015 | Patel, Krishna | Paralegal | 7 | 2,310.00 | review medical records of class rep candidates |
| 5/4/2015 | Patel, Krishna | Paralegal | 7 | 2,310.00 | review medical records of class rep candidates |
| 6/2/2015 | Kuykendall, Frederick | Of Counsel | 2 | 1,500.00 | Review and prepare for call; conference and set up meeting for 6/12/2015 |
| 9/25/2015 | Lewis, Richard S. | Partner | 4 | 3,640.00 | Review and revise class briefs. |
| 10/12/2015 | Mitchell, James | Paralegal | 0.7 | 231 | Follow-up with college football players interested in suit against the NCAA |
| 1/27/2016 | Mitchell, James | Paralegal | 1.3 | 442 | Review Preliminary Approval Order re Amended Settlement Agreement; locate contact information for class representatives; draft letter to class reps re preliminary approval and process through to Final Approval; forward draft letter to RSL for edits |

| Date | Name | Title | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 1/29/2016 | Lewis, Richard S. | Partner | 2 | 1,840.00 | Review Order. |
| 1/29/2016 | Mitchell, James | Paralegal | 0.3 | 102 | Finalize letter to class reps; forward order granting preliminary approval to class reps |
| 2/2/2016 | Mitchell, James | Paralegal | 0.7 | 238 | Review Amended Settlement Agreement and Preliminary Approval Order |
| 7/14/2016 | Lewis, Richard S. | Partner | 4 | 3,680.00 | Med mon; confer with Stern on details for testing protocol. |
| 7/18/2016 | Mitchell, James | Paralegal | 0.4 | 136 | Review Order re Preliminary Approval and calendar dates; save information re Med Science appointment |
| 7/20/2016 | Mitchell, James | Paralegal | 0.6 | 204 | Review preliminary approval order and calendar all dates therein |
| 12/6/2016 | Lewis, Richard S. | Partner | 8 | 7,360.00 | Travel to Chicago; attend Med Science Committee meeting; return travel. |

| Date | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| | TOTALS: | | 1065.6 | 650,064.00 | |

HAUSFELD LLP- Expenses

| Date | Name | Code | Description | Amount | Narrative |
|---|---|---|---|---|---|
| 9/4/2013 | Hausfeld, Michael D. | COGS | Certificate of Good Standing | 18 | Certificate of Good Standing - - VENDOR: Clerk, U.S. District Court Cert. of Good Standing - MDH |
| 9/5/2013 | Wilhelm, Anna | DEL | Messenger, Delivery and Courier | 17.06 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv#2-395-59293 09/10/2013 - delivery from Jim Davies-NY Appellate Division |
| 9/6/2013 | Hausfeld, Michael D. | COGS | Certificate of Good Standing | 5 | Certificate of Good Standing - - VENDOR: State of New York Certificate of Good Standing - MDH |
| 9/11/2013 | Lewis, Richard S. | COGS | Certificate of Good Standing | 5 | Certificate of Good Standing - - VENDOR: Clerk, D.C. Court of Appeals Certificate of Good Standing - R. Lewis |
| 9/11/2013 | Mitchell, James | PUB | Publications | 26.5 | Publications Summary of reports and studies. ASTM FEES/PUBLICATIONS Sep 11, 2013 - James Mitchell |
| 9/12/2013 | Lewis, Richard S. | EPRINT | Printing | 10.17 | Printing Equitrac |
| 9/12/2013 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 0.87 | Telephone - Long Distance Domestic Equitrac |

HAUSFELD LLP- Expenses

| 9/12/2013 | Pava, Mindy | COGS | Certificate of Good Standing | 5 | Certificate of Good Standing - - VENDOR: Clerk, D.C. Court of Appeals Certificate of Good Standing - M. Pava |
|---|---|---|---|---|---|
| 9/12/2013 | Galloway, Anna M. | EPRINT | Printing | 7.29 | Printing Equitrac |
| 9/13/2013 | Mitchell, James | EPRINT | Printing | 0.36 | Printing Equitrac |
| 9/13/2013 | Mitchell, James | EPRINTC | Printing - Color | 4.68 | Printing - Color Equitrac |
| 9/13/2013 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.33 | Telephone - Long Distance Domestic Equitrac |
| 9/13/2013 | Pava, Mindy | COGS | Certificate of Good Standing | 7 | Certificate of Good Standing - - VENDOR: Clerk, Court of Appeals Certificate of Good Standing - M. Pava |
| 9/14/2013 | Hausfeld, Michael D. | PHONE | Telephone | 4.79 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-091413 09/14/2013 - Hausfeld |
| 9/16/2013 | Mitchell, James | EPRINT | Printing | 25.92 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 9/16/2013 | Mitchell, James | EPRINTC | Printing - Color | 6.48 | Printing - Color Equitrac |
|---|---|---|---|---|---|
| 9/16/2013 | Galloway, Anna M. | EPRINT | Printing | 4.23 | Printing Equitrac |
| 9/16/2013 | Galloway, Anna M. | DEL | Messenger, Delivery and Courier | 13.11 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv#2-410-50874 09/24/2013 - delivery to Robert Murphy Courts of Appeal |
| 9/17/2013 | Hausfeld, Michael D. | COGS | Certificate of Good Standing | 5 | Certificate of Good Standing - - VENDOR: Clerk, D.C. Court of Appeals Certificate of Good Standing - MDH |
| 9/17/2013 | Lewis, Richard S. | COGS | Certificate of Good Standing | 18 | Certificate of Good Standing - - VENDOR: Clerk, U.S. District Court Certificate of Good Standing - R. Lewis |
| 9/18/2013 | Pava, Mindy | EPRINT | Printing | 5.58 | Printing Equitrac |
| 9/18/2013 | Galloway, Anna M. | DEL | Messenger, Delivery and Courier | 27.94 | Messenger, Delivery and Courier - - VENDOR: Washington Express, LLC Inv#99108 09/30/13 - delivery to USDC |
| 9/18/2013 | Galloway, Anna M. | DEL | Messenger, Delivery and Courier | 20.95 | Messenger, Delivery and Courier - - VENDOR: Washington Express, LLC Inv#99108 09/30/13 - delivery from USDC |

HAUSFELD LLP- Expenses

| 9/19/2013 | Lewis, Richard S. | CRTADM | Court Admission Fees | 25 | Court Admission Fees - - VENDOR: Clerk, U.S. District Court update status in DC court to active - R. Lewis |
|-----------|-------------------|--------|----------------------|-----|----------|
| 9/19/2013 | Galloway, Anna M. | DEL | Messenger, Delivery and Courier | 23.49 | Messenger, Delivery and Courier - - VENDOR: Washington Express, LLC Inv#99108 09/30/13 - delivery to USDC |
| 9/19/2013 | Galloway, Anna M. | DEL | Messenger, Delivery and Courier | 13.31 | Messenger, Delivery and Courier - - VENDOR: Washington Express, LLC Inv#99108 09/30/13 - delivery from USDC |
| 9/23/2013 | Galloway, Anna M. | EPHONE | Telephone - Long Distance Domestic | 0.03 | Telephone - Long Distance Domestic Equitrac |
| 9/27/2013 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 1.44 | Telephone - Long Distance Domestic Equitrac |
| 9/30/2013 | Mitchell, James | LEXIS | LexisNexis | 43.52 | LexisNexis - - VENDOR: LexisNexis CourtLink, Inc. Inv#1309484858 30-SEP-13 - Sep-13 usage - Mitchell |
| 9/30/2013 | Pava, Mindy | LEXIS | LexisNexis | 12.72 | LexisNexis - - VENDOR: LexisNexis CourtLink, Inc. Inv#1309484858 30-SEP-13 - Sep-13 usage - Pava |
| 10/1/2013 | Lewis, Richard S. | CRTADM | Court Admission Fees | 270 | Court Admission Fees - - VENDOR: Gordon Ball Esq. filing fees for pro hac vice (Lewis, Hausfeld, Pava) |

HAUSFELD LLP- Expenses

| 10/1/2013 | Mitchell, James | EPRINT | Printing | 14.4 | Printing Equitrac |
|---|---|---|---|---|---|
| 10/1/2013 | Mitchell, James | EPRINTC | Printing - Color | 6.96 | Printing - Color Equitrac |
| 10/1/2013 | Pava, Mindy | EPRINT | Printing | 11.88 | Printing Equitrac |
| 10/2/2013 | Wilhelm, Anna | EPRINT | Printing | 1.08 | Printing Equitrac |
| 10/3/2013 | Lewis, Richard S. | EPRINT | Printing | 5.04 | Printing Equitrac |
| 10/3/2013 | Mitchell, James | ECOPY | Photocopy B&W | 1.62 | Photocopy B&W Equitrac |
| 10/4/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 18.75 | Meals - Interviews Class rep candidates (O.T.) Sichuan Pavilion Oct 04, 2013 - Richard Lewis |
| 10/4/2013 | Hausfeld LLP | PACER | Pacer Usage | 38.8 | Pacer Usage - - VENDOR: Pacer Service Center Inv#HA2024-Q32013 10/04/13 usage from 07/1/13-09/30/13 |

HAUSFELD LLP- Expenses

| 10/8/2013 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 1.59 | Telephone - Long Distance Domestic Equitrac |
|---|---|---|---|---|---|
| 10/9/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 46.19 | Meals - Travel Working Lunch EXPRESS ENTREE DC Oct 09, 2013 - Richard Lewis |
| 10/9/2013 | Ford, Phil | ECOPY | Photocopy B&W | 17.19 | Photocopy B&W Equitrac |
| 10/9/2013 | Ford, Phil | EPRINT | Printing | 0.09 | Printing Equitrac |
| 10/14/2013 | Lewis, Richard S. | PHONE | Telephone | 50.63 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-101413 10/14/13 - Lewis |
| 10/14/2013 | Pava, Mindy | PHONE | Telephone | 83.28 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-101413 10/14/13 - Pava |
| 10/15/2013 | Mitchell, James | ECOPY | Photocopy B&W | 7.11 | Photocopy B&W Equitrac |
| 10/15/2013 | Mitchell, James | EPRINT | Printing | 11.7 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 10/15/2013 | Mitchell, James | EPRINTC | Printing - Color | 6.72 | Printing - Color Equitrac |
|---|---|---|---|---|---|
| 10/15/2013 | Pava, Mindy | EPRINT | Printing | 16.38 | Printing Equitrac |
| 10/16/2013 | Ford, Phil | EPRINT | Printing | 4.41 | Printing Equitrac |
| 10/16/2013 | Ford, Phil | EPRINTC | Printing - Color | 9.12 | Printing - Color Equitrac |
| 10/16/2013 | Galloway, Anna M. | EPRINT | Printing | 21.51 | Printing Equitrac |
| 10/16/2013 | Galloway, Anna M. | EPRINTC | Printing - Color | 0.24 | Printing - Color Equitrac |
| 10/17/2013 | Galloway, Anna M. | ECOPY | Photocopy B&W | 2.88 | Photocopy B&W Equitrac |
| 10/18/2013 | Ford, Phil | ECOPY | Photocopy B&W | 204.84 | Photocopy B&W Equitrac |

HAUSFELD LLP- Expenses

| 10/21/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 106.4 | Meals - Travel Argue MDL hearing in Las Vegas The Signature Front Oct 21, 2013 - Richard Lewis Richard Lewis, Mindy Pava |
| 10/21/2013 | Lewis, Richard S. | AIR | Airfare | 381.7 | Airfare Argue MDL hearing in Las Vegas SOUTHWES 5262165962864 Oct 21, 2013 - Richard Lewis |
| 10/22/2013 | Mitchell, James | PUB | Publications | 37 | Publications Article. INFORMA-USD-COM Oct 22, 2013 - James Mitchell |
| 10/23/2013 | Wilhelm, Anna | DEL | Messenger, Delivery and Courier | 23.56 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv#2-447-46179 10/29/2013 - delivery to Ardie Sayers |
| 10/30/2013 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 2.07 | Telephone - Long Distance Domestic Equitrac |
| 10/30/2013 | Lewis, Richard S. | AIR | Airfare | 125.8 | Airfare Attend MDL Las Vegas Hearing SOUTHWES 5262168173013 Oct 30, 2013 - Richard Lewis |
| 10/31/2013 | Hausfeld, Michael D. | DEL | Messenger, Delivery and Courier | 23.62 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv#2-454-43032 11/05/2013 - delivery to Judge Layn Phillips-Irell & Manella |
| 10/31/2013 | Hausfeld, Michael D. | DEL | Messenger, Delivery and Courier | 20.02 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv#2-454-43032 11/05/2013 - delivery to Mark Mester-Latham & Watkins |

HAUSFELD LLP- Expenses

| 10/31/2013 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.87 | Telephone - Long Distance Domestic Equitrac |
|---|---|---|---|---|---|
| 10/31/2013 | Bojedla, Swathi | EPRINT | Printing | 0.45 | Printing Equitrac |
| 10/31/2013 | Pava, Mindy | LEXIS | LexisNexis | 43.52 | LexisNexis - - VENDOR: LexisNexis CourtLink, Inc. Inv#1310483030 31-Oct-13 - Pava |
| 11/1/2013 | Mitchell, James | EPRINT | Printing | 16.65 | Printing Equitrac |
| 11/1/2013 | Mitchell, James | EPRINTC | Printing - Color | 5.64 | Printing - Color Equitrac |
| 11/1/2013 | Pava, Mindy | EPRINT | Printing | 27.99 | Printing Equitrac |
| 11/1/2013 | Pava, Mindy | EPRINTC | Printing - Color | 0.96 | Printing - Color Equitrac |
| 11/4/2013 | Pava, Mindy | ECOPY | Photocopy B&W | 0.72 | Photocopy B&W Equitrac |

HAUSFELD LLP- Expenses

| 11/6/2013 | Ford, Phil | ECOPY | Photocopy B&W | 1.89 | Photocopy B&W Equitrac |
|---|---|---|---|---|---|
| 11/6/2013 | Ford, Phil | ECOPYC | Photocopy - Color | 0.48 | Photocopy - Color Equitrac |
| 11/6/2013 | Ford, Phil | EPRINT | Printing | 29.25 | Printing Equitrac |
| 11/6/2013 | Ford, Phil | EPRINTC | Printing - Color | 3.84 | Printing - Color Equitrac |
| 11/6/2013 | Galloway, Anna M. | EPRINT | Printing | 7.02 | Printing Equitrac |
| 11/7/2013 | Mitchell, James | ECOPY | Photocopy B&W | 2.07 | Photocopy B&W Equitrac |
| 11/8/2013 | Lewis, Richard S. | EPRINT | Printing | 30.69 | Printing Equitrac |
| 11/12/2013 | Galloway, Anna M. | EPHONE | Telephone - Long Distance Domestic | 0.09 | Telephone - Long Distance Domestic Equitrac |

HAUSFELD LLP- Expenses

| 11/14/2013 | Lewis, Richard S. | PHONE | Telephone | 42.69 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-111413 - Lewis |
| 11/14/2013 | Pava, Mindy | PHONE | Telephone | 184.26 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-111413 - Pava |
| 11/15/2013 | Pava, Mindy | EPRINT | Printing | 10.26 | Printing Equitrac |
| 11/15/2013 | Galloway, Anna M. | EPRINT | Printing | 2.43 | Printing Equitrac |
| 11/15/2013 | Galloway, Anna M. | EPRINTC | Printing - Color | 5.88 | Printing - Color Equitrac |
| 11/21/2013 | Mitchell, James | EPRINT | Printing | 8.46 | Printing Equitrac |
| 11/27/2013 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.81 | Telephone - Long Distance Domestic Equitrac |
| 11/30/2013 | Pava, Mindy | LEXIS | LexisNexis | 670.02 | LexisNexis - - VENDOR: LexisNexis CourtLink, Inc. Invoice No. 1311482516 30-NOV-13 - Nov-13 usage - Pava |

HAUSFELD LLP- Expenses

| 12/1/2013 | Pava, Mindy | WEST | Westlaw Usage | 965.58 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#828494359 12/01/13 Nov-13 chgs - Pava |
| 12/2/2013 | Lewis, Richard S. | EPRINT | Printing | 3.96 | Printing Equitrac |
| 12/2/2013 | Lewis, Richard S. | AIR | Airfare | 54.5 | Airfare Attend MDL Las Vegas Hearing SOUTHWES 5262174733144 Dec 02, 2013 - Richard Lewis |
| 12/2/2013 | Pava, Mindy | EPRINT | Printing | 1.89 | Printing Equitrac |
| 12/2/2013 | Ford, Phil | EPRINT | Printing | 9.09 | Printing Equitrac |
| 12/2/2013 | Ford, Phil | EPRINTC | Printing - Color | 0.48 | Printing - Color Equitrac |
| 12/2/2013 | Wilhelm, Anna | EPRINT | Printing | 0.18 | Printing Equitrac |
| 12/4/2013 | Lewis, Richard S. | TAXI | Taxi - Travel | 30 | Taxi - Travel Attend MDL Las Vegas Hearing Desert Cab Dec 04, 2013 - Richard Lewis |

HAUSFELD LLP- Expenses

| 12/4/2013 | Lewis, Richard S. | TAXI | Taxi - Travel | 20 | Taxi - Travel Attend MDL Las Vegas Hearing Desert Cab Dec 04, 2013 - Richard Lewis |
|---|---|---|---|---|---|
| 12/4/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 18.25 | Meals - Travel Attend MDL Las Vegas Hearing CHIPOTLE 1877 Dec 04, 2013 - Richard Lewis |
| 12/5/2013 | Lewis, Richard S. | TAXI | Taxi - Travel | 50 | Taxi - Travel Attend MDL Las Vegas Hearing Western Cab Co Dec 05, 2013 - Richard Lewis |
| 12/5/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 14.95 | Meals - Travel Attend MDL Las Vegas Hearing SNACK BAR AT THE GEORG Dec 05, 2013 - Richard Lewis |
| 12/5/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 100.77 | Meals - Travel Attend MDL Las Vegas Hearing EMERILS NO FISH HOUSE Dec 05, 2013 - Richard Lewis |
| 12/5/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 20 | Meals - Travel Attend MDL Las Vegas Hearing THE SIGNATURE STARBUCK Dec 05, 2013 - Richard Lewis |
| 12/5/2013 | Pava, Mindy | TAXI | Taxi - Travel | 13.51 | Taxi - Travel Attend MDL Hearing in Las Vegas Union Cab Dec 05, 2013 - Mindy Pava |
| 12/6/2013 | Lewis, Richard S. | TAXI | Taxi - Travel | 25 | Taxi - Travel Attend MDL Las Vegas Hearing Yellow Checker Star Cab Dec 06, 2013 - Richard Lewis |

HAUSFELD LLP- Expenses

| 12/6/2013 | Lewis, Richard S. | HOTEL | Hotel Charges | 162.4 | Hotel Charges Attend MDL Las Vegas Hearing The Signature Hotel Dec 06, 2013 - Richard Lewis |
| 12/6/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 7.11 | Meals - Travel Attend MDL Las Vegas Hearing BLIZZ FROZEN YOGURT - Dec 06, 2013 - Richard Lewis |
| 12/6/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 12.36 | Meals - Travel Attend MDL Las Vegas Hearing JAMBA JUICE - LAS VEGA Dec 06, 2013 - Richard Lewis |
| 12/6/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 3.45 | Meals - Travel Attend MDL Las Vegas Hearing COFFEE BEAN & TEA LEAF Dec 06, 2013 - Richard Lewis |
| 12/6/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 12.64 | Meals - Travel Attend MDL Las Vegas Hearing TAMALES BY LA CASITA Dec 06, 2013 - Richard Lewis |
| 12/6/2013 | Mitchell, James | ECOPY | Photocopy B&W | 5.31 | Photocopy B&W Equitrac |
| 12/9/2013 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 2.25 | Telephone - Long Distance Domestic Equitrac |
| 12/12/2013 | Lewis, Richard S. | AIR | Airfare | 200 | Airfare Expert Meeting in Boston with Dr. Stern SOUTHWES 5262177134894 Dec 12, 2013 - Richard Lewis |

HAUSFELD LLP- Expenses

| 12/12/2013 | Lewis, Richard S. | AIR | Airfare | 12.5 | Airfare Expert Meeting in Boston with Dr. Stern SOUTHWES 5260638211161 Dec 12, 2013 - Richard Lewis |
|---|---|---|---|---|---|
| 12/12/2013 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.6 | Telephone - Long Distance Domestic Equitrac |
| 12/12/2013 | Mitchell, James | PUB | Publications | 30 | Publications Journal LIPPINCOTT WILLIAMS AN Dec 12, 2013 - James Mitchell |
| 12/14/2013 | Lewis, Richard S. | PHONE | Telephone | 20.07 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-121413 12/14/2013 - Lewis |
| 12/14/2013 | Pava, Mindy | PHONE | Telephone | 142.97 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-121413 12/14/2013 - Pava |
| 12/18/2013 | Mitchell, James | PUB | Publications | 62.39 | Publications NCAA concussions publication. OVID/LWW ONLINE JRNL Dec 18, 2013 - James Mitchell |
| 12/19/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 4.98 | Meals - Travel Expert Meeting in Boston with Dr. Stern MAYORGA COFFEE Dec 19, 2013 - Richard Lewis |
| 12/19/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 9.85 | Meals - Travel Expert Meeting in Boston with Dr. Stern BURRITO ELITO Dec 19, 2013 - Richard Lewis |

HAUSFELD LLP- Expenses

| 12/19/2013 | Lewis, Richard S. | TAXI | Taxi - Travel | 26.1 | Taxi - Travel Expert Meeting in Boston with Dr. Stern BOSTON TAXI Dec 19, 2013 - Richard Lewis |
| 12/19/2013 | Lewis, Richard S. | TAXI | Taxi - Travel | 85.1 | Taxi - Travel Expert Meeting in Boston with Dr. Stern ORANGE TAXI Dec 19, 2013 - Richard Lewis |
| 12/19/2013 | Lewis, Richard S. | TAXI | Taxi - Travel | 39.2 | Taxi - Travel Expert Meeting in Boston with Dr. Stern BOS TAXI 1035 Dec 19, 2013 - Richard Lewis |
| 12/19/2013 | Lewis, Richard S. | TAXI | Taxi - Travel | 102.9 | Taxi - Travel Expert Meeting in Boston with Dr. Stern SQ BWI TAXI # 386 Dec 19, 2013 - Richard Lewis |
| 12/20/2013 | Lewis, Richard S. | MEALTR | Meals - Travel | 3.21 | Meals - Travel Expert Meeting in Boston with Dr. Stern HILTON HTLS BACK BAY F Dec 20, 2013 - Richard Lewis |
| 1/1/2014 | Pava, Mindy | WEST | Westlaw Usage | 10.93 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#828704462 01/01/2014 Dec-13 usage - Pava |
| 1/2/2014 | Lewis, Richard S. | EPRINT | Printing | 23.76 | Printing Equitrac |
| 1/2/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 0.24 | Printing - Color Equitrac |

HAUSFELD LLP- Expenses

| 1/2/2014 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.75 | Telephone - Long Distance Domestic Equitrac |
|---|---|---|---|---|---|
| 1/8/2014 | Mitchell, James | EPRINT | Printing | 20.97 | Printing Equitrac |
| 1/8/2014 | Hausfeld LLP | PACER | Pacer Usage | 253.2 | Pacer Usage - - VENDOR: Pacer Service Center Invoice No. HA2024-Q42013 01/08/2014 - Usage from 10/1/13-12/31/13 |
| 1/10/2014 | Pava, Mindy | ECOPY | Photocopy B&W | 0.45 | Photocopy B&W Equitrac |
| 1/10/2014 | Pava, Mindy | EPRINT | Printing | 9.36 | Printing Equitrac |
| 1/12/2014 | Lewis, Richard S. | PHONE | Telephone | 7.35 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-011214 01/12/2014 - Lewis |
| 1/15/2014 | Lewis, Richard S. | COGS | Certificate of Good Standing | 5 | Certificate of Good Standing - - VENDOR: Clerk, D.C. Court of Appeals Cert. of Good Standing - M. Pava |
| 1/15/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 1.08 | Printing - Color Equitrac |

HAUSFELD LLP- Expenses

| 1/15/2014 | Mitchell, James | EPRINT | Printing | 18.36 | Printing Equitrac |
|---|---|---|---|---|---|
| 1/15/2014 | Mitchell, James | EPRINTC | Printing - Color | 0.12 | Printing - Color Equitrac |
| 1/15/2014 | Pava, Mindy | COGS | Certificate of Good Standing | 5 | Certificate of Good Standing - - VENDOR: Clerk, D.C. Court of Appeals Cert. of Good Standing - M. Pava |
| 1/15/2014 | Pava, Mindy | EPRINT | Printing | 25.65 | Printing Equitrac |
| 1/15/2014 | Wilhelm, Anna | ECOPY | Photocopy B&W | 0.54 | Photocopy B&W Equitrac |
| 1/15/2014 | Wilhelm, Anna | EPRINT | Printing | 0.99 | Printing Equitrac |
| 1/15/2014 | Wilhelm, Anna | EPRINTC | Printing - Color | 0.12 | Printing - Color Equitrac |
| 1/17/2014 | Lewis, Richard S. | COURT | Court Filing Fees | 400 | Court Filing Fees - - VENDOR: Jerry Easter filing fees in Walton case |

HAUSFELD LLP- Expenses

| 1/17/2014 | Mitchell, James | ECOPY | Photocopy B&W | 7.65 | Photocopy B&W Equitrac |
|---|---|---|---|---|---|
| 1/17/2014 | Mitchell, James | ECOPYC | Photocopy - Color | 4.32 | Photocopy - Color Equitrac |
| 1/21/2014 | Lewis, Richard S. | EXPERT | Expert | 1,225.00 | Expert - - VENDOR: David M. Erlanger, Ph.D., Inv#642 1/21/14 - expert services |
| 1/28/2014 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.42 | Telephone - Long Distance Domestic Equitrac |
| 1/28/2014 | Galloway, Anna M. | EPRINT | Printing | 10.62 | Printing Equitrac |
| 1/28/2014 | Galloway, Anna M. | EPRINTC | Printing - Color | 1.8 | Printing - Color Equitrac |
| 1/31/2014 | Scherrer, Hilary K. | LEXIS | LexisNexis | 18.25 | LexisNexis - - VENDOR: LexisNexis CourtLink, Inc. Invoice No. 1401480490 31-JAN-14 - Scherrer |
| 2/1/2014 | Lewis, Richard S. | EXPERT | Expert | 2,500.00 | Expert - - VENDOR: Robert A. Stern, Ph.D. Invoice No. RS-RL2014-1 2/1/14 - expert services |

HAUSFELD LLP- Expenses

| 2/1/2014 | Pava, Mindy | WEST | Westlaw Usage | 72.75 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#828909143 02/01/14 - Jan-14 usage - Pava |
| 2/1/2014 | Patel, Krishna | WEST | Westlaw Usage | 122.95 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#828909143 02/01/14 - Jan-14 usage - Patel |
| 2/3/2014 | Lewis, Richard S. | AIR | Airfare | 648 | Airfare Attend Chicago Hearing AMERICAN 00173787983902 Feb 03, 2014 - Richard Lewis |
| 2/3/2014 | Lewis, Richard S. | AIR | Airfare | 48 | Airfare Attend Chicago Hearing AGNT FEE 89006170356062 Feb 03, 2014 - Richard Lewis |
| 2/3/2014 | Mitchell, James | EPRINT | Printing | 11.88 | Printing Equitrac |
| 2/3/2014 | Mitchell, James | EPRINTC | Printing - Color | 0.6 | Printing - Color Equitrac |
| 2/3/2014 | Pava, Mindy | EPRINT | Printing | 18.09 | Printing Equitrac |
| 2/3/2014 | Ford, Phil | EPRINT | Printing | 320.76 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 2/3/2014 | Ford, Phil | EPRINTC | Printing - Color | 0.6 | Printing - Color Equitrac |
|---|---|---|---|---|---|
| 2/4/2014 | Lewis, Richard S. | PARK | Parking - Travel | 15 | Parking - Travel Attend Chicago Hearing Monument Parking Feb 04, 2014 - Richard Lewis |
| 2/4/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 7.68 | Meals - Travel Attend Chicago Hearing Famiglia Pizzeria Feb 04, 2014 - Richard Lewis |
| 2/4/2014 | Lewis, Richard S. | SUB | Subway - Travel | 12 | Subway - Travel Attend Chicago Hearing Chicago Metro Feb 04, 2014 - Richard Lewis |
| 2/4/2014 | Lewis, Richard S. | MISC | Miscellaneous Expenses | 17.12 | Miscellaneous Expenses Attend Chicago Hearing JW Marriott Feb 04, 2014 - Richard Lewis |
| 2/4/2014 | Brown, Karene | EPRINT | Printing | 12.15 | Printing Equitrac |
| 2/5/2014 | Lewis, Richard S. | HOTEL | Hotel Charges | 321.37 | Hotel Charges Attend Chicago Hearing JW Marriott Feb 05, 2014 - Richard Lewis |
| 2/5/2014 | Lewis, Richard S. | PARK | Parking - Travel | 37 | Parking - Travel Attend Chicago Hearing DCA REAGAN Feb 05, 2014 - Richard Lewis |

HAUSFELD LLP- Expenses

| 2/5/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 12.65 | Meals - Travel Attend Chicago Hearing FRONTERA GRILL20258349 Feb 05, 2014 - Richard Lewis |
|---|---|---|---|---|---|
| 2/5/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 2.65 | Meals - Travel Attend Chicago Hearing STARBUCKS H06 20251567 Feb 05, 2014 - Richard Lewis |
| 2/6/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 26.21 | Meals - Travel Attend Chicago Hearing JW Marriott Feb 06, 2014 - Richard Lewis |
| 2/7/2014 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.12 | Telephone - Long Distance Domestic Equitrac |
| 2/10/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 1.56 | Printing - Color Equitrac |
| 2/12/2014 | Lewis, Richard S. | PHONE | Telephone | 62.72 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-021214 2/12/14 - Lewis |
| 2/12/2014 | Pava, Mindy | PHONE | Telephone | 105.98 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-021214 2/12/14 - Pava |
| 2/18/2014 | Mitchell, James | ECOPY | Photocopy B&W | 9.72 | Photocopy B&W Equitrac |

HAUSFELD LLP- Expenses

| 2/18/2014 | Mitchell, James | ECOPYC | Photocopy - Color | 4.08 | Photocopy - Color Equitrac |
|---|---|---|---|---|---|
| 2/18/2014 | Mitchell, James | EPRINT | Printing | 26.46 | Printing Equitrac |
| 2/18/2014 | Pava, Mindy | EPRINT | Printing | 0.81 | Printing Equitrac |
| 2/18/2014 | Pava, Mindy | EPRINTC | Printing - Color | 1.8 | Printing - Color Equitrac |
| 2/19/2014 | Ford, Phil | ECOPYC | Photocopy - Color | 55.44 | Photocopy - Color Equitrac |
| 2/19/2014 | Ford, Phil | EPRINT | Printing | 9.36 | Printing Equitrac |
| 2/19/2014 | Ford, Phil | EPRINTC | Printing - Color | 0.36 | Printing - Color Equitrac |
| 2/20/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 0.6 | Printing - Color Equitrac |

HAUSFELD LLP- Expenses

| 2/20/2014 | Galloway, Anna M. | EPRINT | Printing | 4.5 | Printing Equitrac |
|---|---|---|---|---|---|
| 3/1/2014 | Coolidge, Melinda R. | WEST | Westlaw Usage | 4.82 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#829090162 03/01/2014 Feb-14 usage - Coolidge |
| 3/1/2014 | Mitchell, James | WEST | Westlaw Usage | 16.84 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#829090162 03/01/2014 Feb-14 usage - Mitchell |
| 3/1/2014 | Pava, Mindy | WEST | Westlaw Usage | 54.03 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#829090162 03/01/2014 Feb-14 usage - Pava |
| 3/5/2014 | Lewis, Richard S. | EPRINT | Printing | 10.98 | Printing Equitrac |
| 3/5/2014 | Galloway, Anna M. | EPRINT | Printing | 0.09 | Printing Equitrac |
| 3/11/2014 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 1.95 | Telephone - Long Distance Domestic Equitrac |
| 3/11/2014 | Pava, Mindy | EPRINT | Printing | 1.89 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 3/12/2014 | Lewis, Richard S. | PHONE | Telephone | 260.33 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-031214 03/12/2014 - Lewis |
|---|---|---|---|---|---|
| 3/12/2014 | Mitchell, James | EPRINT | Printing | 2.97 | Printing Equitrac |
| 3/12/2014 | Pava, Mindy | PHONE | Telephone | 15.78 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-031214 03/12/2014 - Pava |
| 3/13/2014 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.45 | Telephone - Long Distance Domestic Equitrac |
| 3/16/2014 | Lewis, Richard S. | EXPERT | Expert | 5,875.00 | Expert - - VENDOR: Robert A. Stern, Ph.D. Inv#RS-RL-2014-2 03/16/14 expert services for Feb-14 |
| 3/18/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 10.2 | Printing - Color Equitrac |
| 3/18/2014 | Pava, Mindy | EPRINT | Printing | 0.72 | Printing Equitrac |
| 3/20/2014 | Mitchell, James | EPRINT | Printing | 0.54 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 3/20/2014 | Mitchell, James | EPRINTC | Printing - Color | 1.44 | Printing - Color Equitrac |
|---|---|---|---|---|---|
| 3/24/2014 | Lewis, Richard S. | ECOPY | Photocopy B&W | 1.89 | Photocopy B&W Equitrac |
| 3/28/2014 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.09 | Telephone - Long Distance Domestic Equitrac |
| 3/30/2014 | Lewis, Richard S. | EXPERT | Expert | 6,875.00 | Expert - - VENDOR: Robert A. Stern, Ph.D. Inv#RS-RL2014-3 3/30/14 - Feb-14 expert services |
| 3/31/2014 | Lewis, Richard S. | PUB | Publications | 57.37 | Publications Book: Traumatic Brain Injury in Sports AMAZON MKTPLACE PMTS Mar 31, 2014 - Richard Lewis |
| 4/1/2014 | Lewis, Richard S. | EPRINT | Printing | 26.73 | Printing Equitrac |
| 4/1/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 4.32 | Printing - Color Equitrac |
| 4/1/2014 | Jones, Megan E. | WEST | Westlaw Usage | 124.48 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#829281535 04/01/2014 - Mar-14 usage - Jones |

HAUSFELD LLP- Expenses

| 4/1/2014 | Pava, Mindy | EPRINT | Printing | 5.31 | Printing Equitrac |
|---|---|---|---|---|---|
| 4/4/2014 | Galloway, Anna M. | EPRINT | Printing | 6.48 | Printing Equitrac |
| 4/4/2014 | Galloway, Anna M. | EPRINTC | Printing - Color | 0.12 | Printing - Color Equitrac |
| 4/7/2014 | Lewis, Richard S. | AIR | Airfare | 48 | Airfare Attend Hearing in Chicago AGNT FEE 89006195258573 Apr 07, 2014 - Richard Lewis |
| 4/7/2014 | Lewis, Richard S. | AIR | Airfare | 678 | Airfare Attend Hearing in Chicago UNITED 01673954535470 Apr 07, 2014 - Richard Lewis |
| 4/7/2014 | Hausfeld LLP | PACER | Pacer Usage | 226.4 | Pacer Usage - - VENDOR: Pacer Service Center Inv#HA2024-Q120104 04/07/14 - usage for 1/1/14-3/31/14 |
| 4/7/2014 | Hausfeld LLP | PACER | Pacer Usage | 3.8 | Pacer Usage - - VENDOR: Pacer Service Center Inv#HA2024-Q120104 04/07/14 - usage for 1/1/14-3/31/14 |
| 4/12/2014 | Lewis, Richard S. | PHONE | Telephone | 48.29 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-041214 04/12/14 - Lewis |

HAUSFELD LLP- Expenses

| 4/12/2014 | Pava, Mindy | PHONE | Telephone | 38.91 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-041214 04/12/14 - Pava |
|-----------|-------------|-------|-----------|-------|------|
| 4/14/2014 | Lewis, Richard S. | AIR | Airfare | 29 | Airfare Attend Hearing in Chicago UNITED 01629213191093 Apr 14, 2014 - Richard Lewis |
| 4/14/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 36.05 | Meals - Travel Attend Hearing in Chicago MARRIOTT337B7JWCHICAG Apr 14, 2014 - Richard Lewis |
| 4/14/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 15.83 | Meals - Travel Attend Hearing in Chicago WOLFGANG PUCK 20258315 Apr 14, 2014 - Richard Lewis |
| 4/14/2014 | Lewis, Richard S. | TAXI | Taxi - Travel | 62.25 | Taxi - Travel Attend Hearing in Chicago DC TAXI A453 Apr 14, 2014 - Richard Lewis |
| 4/14/2014 | Lewis, Richard S. | TRAIN | Trainfare | 10 | Trainfare Attend Hearing in Chicago VENTRA VENDING 05303 Apr 14, 2014 - Richard Lewis |
| 4/14/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 1.31 | Meals - Travel Attend Hearing in Chicago WOLFGANG PUCK 20258315 Apr 14, 2014 - Richard Lewis |
| 4/14/2014 | Lewis, Richard S. | TAXI | Taxi - Travel | 61.2 | Taxi - Travel Attend Hearing in Chicago ORANGE TAXI Apr 14, 2014 - Richard Lewis |

HAUSFELD LLP- Expenses

| 4/14/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 13.57 | Meals - Travel Attend Hearing in Chicago MAYORGA COFFEE S. PIER Apr 14, 2014 - Richard Lewis |
|---|---|---|---|---|---|
| 4/16/2014 | Lewis, Richard S. | EXPERT | Expert | 400 | Expert - - VENDOR: Hoppin-Clapp Associates, LLC expert services |
| 4/16/2014 | Galloway, Anna M. | EPHONE | Telephone - Long Distance Domestic | 0.12 | Telephone - Long Distance Domestic Equitrac |
| 4/17/2014 | Akinnuoye, Veronica | DEL | Messenger, Delivery and Courier | 24.43 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv No. 2-629-65293 4/22/2014 - delivery to  Robert A. Stern, PhD. |
| 4/18/2014 | Pava, Mindy | EPRINTC | Printing - Color | 0.72 | Printing - Color Equitrac |
| 4/24/2014 | Lewis, Richard S. | EPRINT | Printing | 5.4 | Printing Equitrac |
| 4/24/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 7.68 | Printing - Color Equitrac |
| 4/30/2014 | Lewis, Richard S. | AIR | Airfare | 48 | Airfare Attend Mediation AGNT FEE 89006203988962 Apr 30, 2014 - Richard Lewis |

HAUSFELD LLP- Expenses

| 4/30/2014 | Lewis, Richard S. | AIR | Airfare | 684 | Airfare Attend Mediation UNITED 01674489045213 Apr 30, 2014 - Richard Lewis |
|---|---|---|---|---|---|
| 5/1/2014 | Lewis, Richard S. | EXPERT | Expert | 1,375.00 | Expert - - VENDOR: Robert A. Stern, Ph.D. Invoice # RS-RL2014-4 5/1/14 - Apr-14 expert services |
| 5/1/2014 | Mitchell, James | EPRINT | Printing | 1.44 | Printing Equitrac |
| 5/1/2014 | Pava, Mindy | WEST | Westlaw Usage | 93.67 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#829471344 05/01/14 - Apr-14 usage - Pava |
| 5/5/2014 | Lewis, Richard S. | EPRINT | Printing | 19.89 | Printing Equitrac |
| 5/5/2014 | Galloway, Anna M. | EPRINT | Printing | 35.64 | Printing Equitrac |
| 5/5/2014 | Galloway, Anna M. | EPRINTC | Printing - Color | 2.16 | Printing - Color Equitrac |
| 5/6/2014 | Pava, Mindy | EPRINT | Printing | 4.41 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 5/9/2014 | Galloway, Anna M. | ECOPY | Photocopy B&W | 0.99 | Photocopy B&W Equitrac |
|---|---|---|---|---|---|
| 5/11/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 12.72 | Meals - Travel Attend Mediation EINSTEIN BAGELS May 11, 2014 - Richard Lewis |
| 5/11/2014 | Lewis, Richard S. | TAXI | Taxi - Travel | 57.5 | Taxi - Travel Attend Mediation ORANGE TAXI May 11, 2014 - Richard Lewis |
| 5/11/2014 | Lewis, Richard S. | TRAIN | Trainfare | 5 | Trainfare Attend Mediation in Chicago VENTRA VENDING 05302 May 11, 2014 - Richard Lewis |
| 5/11/2014 | Lewis, Richard S. | AIR | Airfare | 34 | Airfare Attend Mediation in Chicago UNITED 01629235571283 May 11, 2014 - Richard Lewis |
| 5/12/2014 | Lewis, Richard S. | TAXI | Taxi - Travel | 65 | Taxi - Travel Attend Mediation Orange Taxi May 12, 2014 - Richard Lewis |
| 5/12/2014 | Lewis, Richard S. | TRAIN | Trainfare | 3 | Trainfare Attend Mediation VENTRA VENDING 07001 May 12, 2014 - Richard Lewis |
| 5/12/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 16.87 | Meals - Travel Attend Mediation WOLFGANG PUCK 20258315 May 12, 2014 - Richard Lewis |

HAUSFELD LLP- Expenses

| 5/12/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 56.62 | Meals - Travel Attend Mediation THE FLORENTINE May 12, 2014 - Richard Lewis |
|---|---|---|---|---|---|
| 5/12/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 33.78 | Meals - Travel Attend Mediation in Chicago BLACKFINN AMERICAN SAL May 12, 2014 - Richard Lewis |
| 5/13/2014 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 3.99 | Telephone - Long Distance Domestic Equitrac |
| 5/13/2014 | Lewis, Richard S. | HOTEL | Hotel Charges | 406.24 | Hotel Charges Attend Mediation in Chicago JW Marriott Hotel May 13, 2014 - Richard Lewis |
| 5/15/2014 | Lewis, Richard S. | AIR | Airfare | -34 | Airfare Attend Mediation in Chicago UNITED 01629235571283 May 15, 2014 - Richard Lewis |
| 5/16/2014 | Galloway, Anna M. | EPRINT | Printing | 25.65 | Printing Equitrac |
| 5/19/2014 | Lewis, Richard S. | EPRINT | Printing | 20.79 | Printing Equitrac |
| 5/19/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 3 | Printing - Color Equitrac |

HAUSFELD LLP- Expenses

| 5/28/2014 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 2.43 | Telephone - Long Distance Domestic Equitrac |
|---|---|---|---|---|---|
| 6/4/2014 | Lewis, Richard S. | EPRINT | Printing | 90.9 | Printing Equitrac |
| 6/5/2014 | Mitchell, James | EPRINT | Printing | 3.06 | Printing Equitrac |
| 6/9/2014 | Lewis, Richard S. | EXPERT | Expert | 3,041.67 | Expert - - VENDOR: Robert A. Stern, Ph.D. Inv # RS-RL2014-5 06/09/14 expert services for April 2014 |
| 6/12/2014 | Lewis, Richard S. | PHONE | Telephone | 24.37 | Telephone - - VENDOR: Soundpath Conferencing Inv #2025407200 06/12/2014 - Lewis |
| 6/12/2014 | Akinnuoye, Veronica | DEL | Messenger, Delivery and Courier | 23.1 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv No 2-687-99960 6/17/2014 - delivery to Robert Stern |
| 6/13/2014 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 4.8 | Telephone - Long Distance Domestic Equitrac |
| 6/18/2014 | Pashai, Pejmon | EPRINT | Printing | 0.54 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 6/20/2014 | Galloway, Anna M. | EPRINT | Printing | 0.27 | Printing Equitrac |
|---|---|---|---|---|---|
| 6/25/2014 | Lewis, Richard S. | EPRINT | Printing | 8.19 | Printing Equitrac |
| 6/30/2014 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 2.28 | Telephone - Long Distance Domestic Equitrac |
| 7/3/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 20.28 | Printing - Color Equitrac |
| 7/3/2014 | Hausfeld LLP | PACER | Pacer Usage | 81.9 | Pacer Usage - - VENDOR: Pacer Service Center Inv #HA2024-Q22014 07/03/2014 - usage for 4/1/14-6/30/14 |
| 7/3/2014 | Hausfeld LLP | PACER | Pacer Usage | 5.7 | Pacer Usage - - VENDOR: Pacer Service Center Inv #HA2024-Q22014 07/03/2014 - usage for 4/1/14-6/30/14 |
| 7/7/2014 | Lewis, Richard S. | ECOPY | Photocopy B&W | 0.63 | Photocopy B&W Equitrac |
| 7/7/2014 | Galloway, Anna M. | ECOPY | Photocopy B&W | 0.45 | Photocopy B&W Equitrac |

HAUSFELD LLP- Expenses

| 7/7/2014 | Galloway, Anna M. | EPRINT | Printing | 7.29 | Printing Equitrac |
|---|---|---|---|---|---|
| 7/11/2014 | Lewis, Richard S. | AIR | Airfare | 48 | Airfare attend MDL status conf AGNT FEE 89006230278965 Jul 11, 2014 - Richard Lewis |
| 7/11/2014 | Lewis, Richard S. | AIR | Airfare | 694 | Airfare attend MDL status conf AMERICAN 00174652468583 Jul 11, 2014 - Richard Lewis |
| 7/15/2014 | Pava, Mindy | EPRINT | Printing | 1.98 | Printing Equitrac |
| 7/15/2014 | Pava, Mindy | EPRINTC | Printing - Color | 5.64 | Printing - Color Equitrac |
| 7/15/2014 | Galloway, Anna M. | DEL | Messenger, Delivery and Courier | 13.72 | Messenger, Delivery and Courier - - VENDOR: Washington Express, LLC Inv #111587 07/31/14 - delivery to DC Court of Appeals |
| 7/15/2014 | Galloway, Anna M. | DEL | Messenger, Delivery and Courier | 13.72 | Messenger, Delivery and Courier - - VENDOR: Washington Express, LLC Inv #111587 07/31/14 - delivery from DC Court of Appeals |
| 7/25/2014 | Mitchell, James | EPRINT | Printing | 1.98 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 7/25/2014 | Mitchell, James | EPRINTC | Printing - Color | 1.68 | Printing - Color Equitrac |
|---|---|---|---|---|---|
| 7/28/2014 | Lewis, Richard S. | AIR | Airfare | 96.2 | Airfare attend MDL status conf AMERICAN 00174684029380 Jul 28, 2014 - Richard Lewis |
| 7/28/2014 | Galloway, Anna M. | EPRINT | Printing | 5.13 | Printing Equitrac |
| 7/28/2014 | Galloway, Anna M. | EPRINTC | Printing - Color | 1.8 | Printing - Color Equitrac |
| 7/28/2014 | Pashai, Pejmon | EPRINT | Printing | 1.08 | Printing Equitrac |
| 7/29/2014 | Lewis, Richard S. | MILE | Mileage - Non-Local | 20.4 | Mileage - Non-Local attend MDL status conf Mileage Jul 29, 2014 - Richard Lewis |
| 7/29/2014 | Lewis, Richard S. | PARK | Parking - Travel | 36 | Parking - Travel attend MDL status conf DCA REAGAN Jul 29, 2014 - Richard Lewis |
| 7/29/2014 | Lewis, Richard S. | TRAIN | Trainfare | 15 | Trainfare attend MDL status conf VENTRA VENDING 05301 Jul 29, 2014 - Richard Lewis |

HAUSFELD LLP- Expenses

| 7/29/2014 | Lewis, Richard S. | MEALTR | Meals - Travel | 45.57 | Meals - Travel attend MDL status conf MARRIOTT337B7JWCHICAG Jul 29, 2014 - Richard Lewis Katrina Carrp; |
|-----------|-------------------|--------|----------------|-------|----------------------------------------------------------------------------------------------------------|
| 7/30/2014 | Mitchell, James | ECOPY | Photocopy B&W | 0.09 | Photocopy B&W Equitrac |
| 8/1/2014 | Lewis, Richard S. | EPRINTC | Printing - Color | 2.04 | Printing - Color Equitrac |
| 8/1/2014 | Giddings, Nathaniel | WEST | Westlaw Usage | 81.56 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv #830030839 08/01/2014 - Jul-14 Westlaw usage - Giddings |
| 8/1/2014 | Galloway, Anna M. | ECOPY | Photocopy B&W | 3.33 | Photocopy B&W Equitrac |
| 8/1/2014 | Galloway, Anna M. | ECOPYC | Photocopy - Color | 8.88 | Photocopy - Color Equitrac |
| 8/1/2014 | Galloway, Anna M. | EPRINT | Printing | 6.3 | Printing Equitrac |
| 8/1/2014 | Galloway, Anna M. | EPRINTC | Printing - Color | 7.92 | Printing - Color Equitrac |

HAUSFELD LLP- Expenses

| 8/7/2014 | Mitchell, James | EPRINT | Printing | 1.35 | Printing Equitrac |
|---|---|---|---|---|---|
| 8/8/2014 | Pava, Mindy | EPRINT | Printing | 2.97 | Printing Equitrac |
| 8/12/2014 | Lewis, Richard S. | PHONE | Telephone | 1.49 | Telephone - - VENDOR: Soundpath Conferencing Inv #2025407200-081214 08/12/2014 - Lewis |
| 8/12/2014 | Pava, Mindy | PHONE | Telephone | 116.59 | Telephone - - VENDOR: Soundpath Conferencing Inv #2025407200-081214 08/12/2014 - Pava |
| 8/15/2014 | Mitchell, James | EPRINT | Printing | 8.19 | Printing Equitrac |
| 8/15/2014 | Mitchell, James | EPRINTC | Printing - Color | 0.84 | Printing - Color Equitrac |
| 8/18/2014 | Lewis, Richard S. | EXPERT | Expert | 1,250.00 | Expert - - VENDOR: Robert A. Stern, Ph.D. Expert services |
| 8/26/2014 | Pava, Mindy | EPRINT | Printing | 1.44 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 8/27/2014 | Lewis, Richard S. | EPRINT | Printing | 12.42 | Printing Equitrac |
|---|---|---|---|---|---|
| 9/1/2014 | Pava, Mindy | WEST | Westlaw Usage | 76.85 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv #830218600 09/01/2014 - Aug-14 Westlaw usage - Pava |
| 9/2/2014 | Pava, Mindy | EPRINT | Printing | 14.67 | Printing Equitrac |
| 9/3/2014 | Lewis, Richard S. | EPRINT | Printing | 24.48 | Printing Equitrac |
| 9/4/2014 | Galloway, Anna M. | EPRINT | Printing | 2.7 | Printing Equitrac |
| 9/12/2014 | Pava, Mindy | PHONE | Telephone | 16.26 | Telephone - - VENDOR: Soundpath Conferencing Inv# 2025407200-091214 09/12/14 - Pava |
| 9/15/2014 | Lewis, Richard S. | EXPERT | Expert | 250 | Expert - - VENDOR: Robert A. Stern, Ph.D. Inv #RS-RL2014-7 09/15/14 - expert service for Aug-14 |
| 9/17/2014 | Lewis, Richard S. | DEL | Messenger, Delivery and Courier | 23 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv# 2-789-55634 09/23/2014 - delivery to Robert Stern, PhD |

HAUSFELD LLP- Expenses

| 10/1/2014 | Pava, Mindy | WEST | Westlaw Usage | 158.56 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv# 830406324 10/01/2014 - usage for Sep-14 - Pava |
| 10/5/2014 | Lewis, Richard S. | EXPERT | Expert | 250 | Expert - - VENDOR: Robert A. Stern, Ph.D. Inv # RS-RL2014-8 10/5/14 - Sep-14 expert services |
| 10/7/2014 | Hausfeld LLP | PACER | Pacer Usage | 31.2 | Pacer Usage - - VENDOR: Pacer Service Center Inv# 3400112-Q32014 11/08/14 usage for 07/01/14-09/30/14 |
| 10/7/2014 | Hausfeld LLP | PACER | Pacer Usage | 3 | Pacer Usage - - VENDOR: Pacer Service Center Inv# 3400112-Q32014 11/08/14 usage for 07/01/14-09/30/14 |
| 10/21/2014 | Pava, Mindy | EPRINT | Printing | 37.53 | Printing Equitrac |
| 11/12/2014 | Pava, Mindy | PHONE | Telephone | 48.57 | Telephone - - VENDOR: Soundpath Conferencing Inv# 2025407200-111214 11/12/14 - Pava |
| 12/1/2014 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 0.03 | Telephone - Long Distance Domestic Equitrac |
| 12/10/2014 | Pava, Mindy | EPHONE | Telephone - Long Distance Domestic | 0.06 | Telephone - Long Distance Domestic Equitrac |

HAUSFELD LLP- Expenses

| 12/18/2014 | Kuykendall, Frederick | AIR | Airfare | 114.04 | Airfare meetings with co-counsels DELTA AIR LINES  ATLANTA    US Dec 18, 2014 - Frederick Kuykendall |
| 12/18/2014 | Kuykendall, Frederick | MEALTR | Meals - Travel | 14.86 | Meals - Travel Meetings with co-counsels Sofitel Hotel Dec 18, 2014 - Frederick Kuykendall |
| 12/18/2014 | Kuykendall, Frederick | MEALTR | Meals - Travel | 8.26 | Meals - Travel Meetings with co-counsels Sofitel Hotel Dec 18, 2014 - Frederick Kuykendall |
| 12/19/2014 | Kuykendall, Frederick | PHONE | Telephone | 2.34 | Telephone Meetings with co-counsels Sofitel Hotel Dec 19, 2014 - Frederick Kuykendall |
| 12/19/2014 | Kuykendall, Frederick | MEALTR | Meals - Travel | 8.26 | Meals - Travel Meetings with co-counsels Sofitel Hotel Dec 19, 2014 - Frederick Kuykendall |
| 12/19/2014 | Kuykendall, Frederick | MEALTR | Meals - Travel | 14.4 | Meals - Travel Meetings with co-counsels Sofitel Hotel Dec 19, 2014 - Frederick Kuykendall |
| 12/19/2014 | Kuykendall, Frederick | MEALTR | Meals - Travel | 22.04 | Meals - Travel Meetings with co-counsels Sofitel Hotel Dec 19, 2014 - Frederick Kuykendall |
| 12/20/2014 | Kuykendall, Frederick | MEALTR | Meals - Travel | 20.44 | Meals - Travel Meetings with co-counsels Sofitel Hotel Dec 20, 2014 - Frederick Kuykendall |

HAUSFELD LLP- Expenses

| 12/20/2014 | Kuykendall, Frederick | TAXI | Taxi - Travel | 9.42 | Taxi - Travel meetings with Augie Riberio, R. Lewis and R Penton re: new project arrangements and current project status DC TAXI G188 0902401 LONG ISLAND C   NY Dec |
| 12/21/2014 | Kuykendall, Frederick | HOTEL | Hotel Charges | 171.79 | Hotel Charges Meetings with co-counsels Sofitel Hotel Dec 21, 2014 - Frederick Kuykendall |
| 12/22/2014 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 0.03 | Telephone - Long Distance Domestic Equitrac |
| 12/22/2014 | Pava, Mindy | PHONE | Telephone | 29.73 | Telephone - - VENDOR: Soundpath Conferencing Inv#2025407200-011215 01/12/15 - PAVA |
| 1/7/2015 | Hausfeld LLP | PACER | Pacer Usage | 22.5 | Pacer Usage - - VENDOR: Pacer Service Center Invoice#3400112-Q42014  01/07/15 Usage 10/01/14 to 12/31/14 |
| 1/13/2015 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 0.96 | Telephone - Long Distance Domestic Equitrac |
| 1/15/2015 | Mitchell, James | EPRINT | Printing | 1.08 | Printing Equitrac |
| 1/17/2015 | Lewis, Richard S. | TRAIN | Trainfare | 369 | Trainfare Med Sci Committee meeting at Latham AMTRAK      WASHINGTON    DC Jan 17, 2015 - Richard Lewis |

HAUSFELD LLP- Expenses

| 1/19/2015 | Lewis, Richard S. | TRAIN | Trainfare | 53 | Trainfare Med Sci Committee meeting at Latham AMTRAK WASHINGTON DC Jan 19, 2015 - Richard Lewis |
|---|---|---|---|---|---|
| 1/20/2015 | Lewis, Richard S. | TRAIN | Trainfare | 27 | Trainfare Med Sci Committee meeting at Latham AMTRAK WASHINGTON DC Jan 20, 2015 - Richard Lewis |
| 1/20/2015 | Lewis, Richard S. | MEALTR | Meals - Travel | 6.28 | Meals - Travel Med Sci Committee meeting at Latham PRET A MANGER #025 0 NEW YORK NY Jan 20, 2015 - Richard Lewis |
| 1/20/2015 | Lewis, Richard S. | MEALTR | Meals - Travel | 6.5 | Meals - Travel Med Sci Committee meeting at Latham DON PEPI PIZZA NEW YORK NY Jan 20, 2015 - Richard Lewis |
| 1/20/2015 | Lewis, Richard S. | MEALTR | Meals - Travel | 4.71 | Meals - Travel Med Sci Committee meeting at Latham PRET MANGER 42 WASHINGTON DC Jan 20, 2015 - Richard Lewis |
| 2/25/2015 | Lewis, Richard S. | TAXIL | Taxi - Late after 9pm | 12 | Taxi - Late after 9pm Attend Status Conference DC Taxicab Feb 25, 2015 - Richard Lewis |
| 2/28/2015 | Lewis, Richard S. | EXPERT | Expert | 7,375.76 | Expert - - VENDOR: Robert A. Stern, Ph.D. Inv#RS-NCAA-MSC-1 02/28/15 For consultation services provided to the NCAA Settlement Medical Science Committee |
| 2/28/2015 | Lewis, Richard S. | EXPERT | Expert | 3,250.00 | Expert - - VENDOR: Robert A. Stern, Ph.D. Inv#RS-RL2015-1 02/28/15 Jan-Feb. 2015 expert services |

HAUSFELD LLP- Expenses

| 3/16/2015 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.6 | Telephone - Long Distance Domestic Equitrac |
|---|---|---|---|---|---|
| 3/16/2015 | Galloway, Anna M. | DEL | Messenger, Delivery and Courier | 23.91 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv#2-977-84769 03/24/15 - Timothy Flasher Hollywood FL |
| 3/17/2015 | Galloway, Anna M. | DEL | Messenger, Delivery and Courier | 22.61 | Messenger, Delivery and Courier - - VENDOR: Federal Express Inv#2-977-84769 03/24/15 - Robert Stern, PhD |
| 4/1/2015 | Armstrong, Robert | WEST | Westlaw Usage | 11.21 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#831528766 04/01/15 Usage March 2015 - R. ARMSTRONG |
| 4/6/2015 | Lewis, Richard S. | EPRINT | Printing | 31.2 | Printing Equitrac |
| 4/6/2015 | Hausfeld LLP | PACER | Pacer Usage | 70.4 | Pacer Usage - - VENDOR: Pacer Service Center Inv#3400112-Q12015 04/06/15 Usage: 01/01/15 - 03/31/15 |
| 4/16/2015 | Lewis, Richard S. | EXPERT | Expert | 500 | Expert - - VENDOR: Robert A. Stern, Ph.D. Inv# RS-NCAA-MSC-2 04/06/15 - expert services for Mar-15 |
| 5/1/2015 | Patel, Krishna | WEST | Westlaw Usage | 107.05 | Westlaw Usage - - VENDOR: Thomson Reuters - West Inv#831709085 05/01/15 April 2015 Usage K. PATEL |

HAUSFELD LLP- Expenses

| 5/27/2015 | Lewis, Richard S. | MISC | Miscellaneous Expenses | 468 | Miscellaneous Expenses - - VENDOR: J. Selmer Law, P.A. Inv#20007672 05/27/15 filing fee and service of summons |
| 6/12/2015 | Lewis, Richard S. | PHONE | Telephone | 8.63 | Telephone - - VENDOR: Soundpath Conferencing -Inv#2025407200-061215 06/12/15 Billing Period ending: 06/12/15 LEWIS |
| 7/7/2015 | Hausfeld LLP | PACER | Pacer Usage | 19.8 | Pacer Usage - - VENDOR: Pacer Service Center Inv#3400112-Q22015 Usage  April 1-April 30, 2015 |
| 7/12/2015 | Lewis, Richard S. | PHONE | Telephone | 7.31 | Telephone - - VENDOR: Soundpath Conferencing Inv#20254007200-071215 07/12/15 Usage Billing Period Ending: 7/12/15 LEWIS |
| 7/21/2015 | Mitchell, James | EPRINT | Printing | 3.36 | Printing Equitrac |
| 8/3/2015 | Mitchell, James | EPRINT | Printing | 0.36 | Printing Equitrac |
| 8/31/2015 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.09 | Telephone - Long Distance Domestic Equitrac |
| 9/25/2015 | Galloway, Anna M. | EPRINT | Printing | 30.36 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 9/25/2015 | Galloway, Anna M. | EPRINTC | Printing - Color | 3 | Printing - Color Equitrac |
|---|---|---|---|---|---|
| 9/29/2015 | Galloway, Anna M. | EPRINT | Printing | 0.24 | Printing Equitrac |
| 10/7/2015 | Hausfeld LLP | PACER | Pacer Usage | 80.6 | Pacer Usage - - VENDOR: Pacer Service Center Inv#3400112-Q32015 10/07/15 Q2 2015 Usage : 7/01/15 to 09/30/15 |
| 10/8/2015 | Mitchell, James | EPRINT | Printing | 1.68 | Printing Equitrac |
| 10/12/2015 | Galloway, Anna M. | EPRINT | Printing | 0.48 | Printing Equitrac |
| 10/15/2015 | Mitchell, James | EPRINT | Printing | 0.84 | Printing Equitrac |
| 10/19/2015 | Mitchell, James | EPRINT | Printing | 0.48 | Printing Equitrac |
| 11/2/2015 | Mitchell, James | EPRINT | Printing | 2.28 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 11/2/2015 | Mitchell, James | EPRINT | Printing | 4.32 | Printing Equitrac |
|---|---|---|---|---|---|
| 11/16/2015 | Mitchell, James | EPRINT | Printing | 0.36 | Printing Equitrac |
| 11/19/2015 | Mitchell, James | EPRINT | Printing | 2.4 | Printing Equitrac |
| 12/1/2015 | Mitchell, James | EPRINT | Printing | 0.36 | Printing Equitrac |
| 12/7/2015 | Mitchell, James | EPRINT | Printing | 23.16 | Printing Equitrac |
| 12/15/2015 | Mitchell, James | EPRINT | Printing | 1.68 | Printing Equitrac |
| 1/4/2016 | Mitchell, James | EPRINT | Printing | 0.84 | Printing Equitrac |
| 1/14/2016 | Mitchell, James | EPRINT | Printing | 2.76 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 1/14/2016 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.03 | Telephone - Long Distance Domestic Equitrac |
|---|---|---|---|---|---|
| 1/15/2016 | Mitchell, James | EPRINT | Printing | 3.36 | Printing Equitrac |
| 1/28/2016 | Mitchell, James | ECOPY | Photocopy B&W | 3.24 | Photocopy B&W Equitrac |
| 1/28/2016 | Mitchell, James | EPRINT | Printing | 7.08 | Printing Equitrac |
| 1/28/2016 | Mitchell, James | EPRINTC | Printing - Color | 2.1 | Printing - Color Equitrac |
| 2/1/2016 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 0.27 | Telephone - Long Distance Domestic Equitrac |
| 2/1/2016 | Mitchell, James | ECOPY | Photocopy B&W | 1.92 | Photocopy B&W Equitrac |
| 2/1/2016 | Mitchell, James | EPRINT | Printing | 3 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 2/1/2016 | Mitchell, James | EPRINT | Printing | 27 | Printing Equitrac |
|---|---|---|---|---|---|
| 2/1/2016 | Mitchell, James | EPRINTC | Printing - Color | 2.1 | Printing - Color Equitrac |
| 2/16/2016 | Mitchell, James | EPRINT | Printing | 1.08 | Printing Equitrac |
| 2/16/2016 | Mitchell, James | EPRINT | Printing | 3.12 | Printing Equitrac |
| 2/16/2016 | Mitchell, James | EPRINTC | Printing - Color | 0.6 | Printing - Color Equitrac |
| 3/1/2016 | Mitchell, James | EPRINT | Printing | 2.64 | Printing Equitrac |
| 3/7/2016 | Mitchell, James | EPRINT | Printing | 5.16 | Printing Equitrac |
| 3/8/2016 | Mitchell, James | EPHONE | Telephone - Long Distance Domestic | 0.03 | Telephone - Long Distance Domestic Equitrac |

HAUSFELD LLP- Expenses

| 3/18/2016 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 1.41 | Telephone - Long Distance Domestic Equitrac |
|-----------|-------------------|--------|-----------------------------------|------|--------------------------------------------|
| 3/18/2016 | Mitchell, James | EPRINT | Printing | 1.2 | Printing Equitrac |
| 3/24/2016 | Mitchell, James | EPRINT | Printing | 3.84 | Printing Equitrac |
| 3/24/2016 | Mitchell, James | EPRINTC | Printing - Color | 0.15 | Printing - Color Equitrac |
| 3/25/2016 | Mitchell, James | ECOPY | Photocopy B&W | 0.72 | Photocopy B&W Equitrac |
| 4/14/2016 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 0.03 | Telephone - Long Distance Domestic Equitrac |
| 4/14/2016 | Lewis, Richard S. | EPHONE | Telephone - Long Distance Domestic | 0.03 | Telephone - Long Distance Domestic Equitrac |
| 4/20/2016 | Mitchell, James | EPRINT | Printing | 0.48 | Printing Equitrac |

HAUSFELD LLP- Expenses

| 7/18/2016 | Mitchell, James | EPRINT | Printing | 3.84 | Printing Equitrac |
|---|---|---|---|---|---|
| 10/5/2016 | Hausfeld LLP | PACER | Pacer Usage | 0.2 | Pacer Usage - - VENDOR: Pacer Service Center INV#3400112-Q32016 10/05/16 USAGE 07/01/16 TO 09/30/16 |
| 10/28/2016 | Mitchell, James | EPRINT | Printing | 0.24 | Printing Equitrac |
| 12/6/2016 | Lewis, Richard S. | Air | Airfare | 204.2 | Med Science Committee Meeting - Chicago |
| 12/6/2016 | Lewis, Richard S. | Taxi | Taxi | 75.2 | Med Science Committee Meeting - Chicago |
| 12/7/2016 | Lewis, Richard S. | MEALTR | Meals - Travel | 25.4 | Med Science Committee Meeting - Chicago |
| 12/8/2016 | Lewis, Richard S. | Taxi | Taxi | 64.5 | Med Science Committee Meeting - Chicago |
| 12/9/2016 | Lewis, Richard S. | MEALTR | Meals - Travel | 13.27 | Med Science Committee Meeting - Chicago |

HAUSFELD LLP- Expenses

| 12/10/2016 | Lewis, Richard S. | MEALTR | Meals - Travel | 10.1 | Med Science Committee Meeting - Chicago |
|---|---|---|---|---|---|
| 12/11/2016 | Lewis, Richard S. | MEALTR | Meals - Travel | 4.74 | Med Science Committee Meeting - Chicago |
| | | | | **50100.01** | |