**Exhibit L**

**J. Selmer Law, P.A.**
Suite 2010
500 Washington Avenue South
Minneapolis, MN  55415
Tax ID:  41-1746416


Richard Lewis, Esq.                                              February 03, 2017
Hausfeld LLP
1700 K Street NW
Suite 650
Washington DC 20006


*Invoice #  20008322*


RE:      **Paul Morgan, Cliff Deese, Joseph Balthazor, Jr., et al. v. NCAA**

|  |  |  | Hrs/Rate |
|---|---|---|---|
| **Assoc. - Lillejord.Wiggins** | | | |
| 11/13/2013 CLW | Review NCAA medical injunction class action complaint and review literature on medical monitoring class actions. | | 2.90 295.00/hr |
| 11/14/2013 CLW | Continue research regarding medical monitoring class action suits. | | 2.00 295.00/hr |
| 11/18/2013 CLW | Review Cliff Deese concussion questionnaire. | | 0.20 295.00/hr |
| CLW | Review Joey Balthazar concussion questionnaire. | | 0.20 295.00/hr |
| 11/20/2013 CLW | Review Notice of Related Actions. | | 0.20 295.00/hr |
| CLW | Review Schedule of Actions. | | 0.10 295.00/hr |
| 1/14/2014 CLW | Review Motion to Vacate Answer Date or for an Extension of Time to Answer or Otherwise Plead, Declaration of Daniel J. Connolly in support of Defendant's Motion. | | 0.40 295.00/hr |
| CLW | Review Conditional Transfer Order regarding Hudson v. NCAA, Caldwell et al v. NCAA, Morgan et al v. NCAA, Washington et al v. NCAA, Powell v. NCAA, Doughty v. NCAA, and Walton et al v. NCAA. | | 0.20 295.00/hr |
| 1/20/2014 CLW | Review Order of the Executive Committee designating Magistratve Judge Geraldine Soat Brown to be a madistrate judge in cases listed below and any further cases being joined to MDL2492. | | 0.10 295.00/hr |

Richard Lewis, Esq.                                                                                    Page     2

| | | | Hrs/Rate |
|---|---|---|---|
| 2/6/2014 | CLW | Review Hudson Plaintiffs' Joinder of Walker and Morgan Plaintiffs' Motion to Temporarily Enjoin the Arrington Class Settlement Negotiations. | 0.20 295.00/hr |
| 2/7/2014 | CLW | Review Powell Plaintiffs' Joinder of Walker and Morgan Plaintiffs' Motion to Temporarily Enjoin the Arrington Class Settlement Negotiations. | 0.20 295.00/hr |
| 2/12/2014 | CLW | Review Walton Plaintiffs' Joinder of Walker and Morgan Plaintiffs' Motion to Temporarily Enjoin the Arrington Class Settlement Negotiations. | 0.20 295.00/hr |
| 2/14/2014 | CLW | Review email from Attorney Marc Berg regarding February 14, 2014 summary of conference call pertaining to status of the case, leadership issues, and Case Management Order issues. | 0.20 295.00/hr |
| 2/19/2014 | CLW | Review reply email from Attorney Richard Lewis regarding confirming agreement to file joint request for 30 day extension of all filing deadlines. | 0.10 295.00/hr |
| | CLW | Attend conference call with Mortgan plaintiffs regarding motion for stay. | 0.30 295.00/hr |
| 3/7/2014 | CLW | Review order on motion for joinder. | 0.20 295.00/hr |
| 5/1/2014 | CLW | Review email from Attorney Richard Lewis regarding status report on negotiations with Arrington counsel. | 0.10 295.00/hr |
| 5/15/2014 | CLW | Review emails regarding objection to Edelson application for personal injury class counsel. | 0.20 295.00/hr |
| 7/22/2014 | CLW | Review memorandum to plaintiffs' counsel regarding settlement agreement and draft settlement agreement. | 1.00 295.00/hr |
| | CLW | Telephone conference with plaintiffs' counsel regarding settlement consent. | 0.60 295.00/hr |
| 7/23/2014 | CLW | Review email from Attorney Marc Berg to Cliff Deese regarding proposed settlement. | 0.10 295.00/hr |
| | CLW | Review email from Attorney Marc Berg regarding to clients regarding request to discuss proposed settlement with them. | 0.10 295.00/hr |
| | CLW | Review email from Attorney Shawn Stuckey to Attorney Marc Berg regarding proposed settlement. | 0.10 295.00/hr |
| 7/24/2014 | CLW | Telephone conference with Attorney Marc Berg and Cliff Deese regarding proposed settlement. | 0.40 295.00/hr |
| | CLW | Telephone conference with Attorney Marc Berg and Joey Bathazar regarding proposed settlement. | 0.50 295.00/hr |

Richard Lewis, Esq.                                                                                          Page     3

|  |  | Hrs/Rate |
|---|---|---|
| 7/24/2014 CLW | Review email from Attorney Marc Berg to Paul Morgan regarding settlement and confidential memorandum of proposed settlement. | 0.10 295.00/hr |
| CLW | Telephone conference on 7/24/14 at 2:00 p.m. with *Walker, Morgan, Walton, Washington, Powell, Caldwell, Doughty* and *Hudson* Plaintiffs. | 0.20 295.00/hr |
| 7/25/2014 CLW | Telephone conference with client Cliff Deese regarding consent to settlement. | 0.30 295.00/hr |
| 7/31/2014 CLW | Review case management order #2. | 0.20 295.00/hr |
| 8/8/2014 CLW | Phone conference with Attorneys Rich Lewis and Mindy Pava regarding Paul Morgan's questions about terms of settlement agreement | 0.20 295.00/hr |
| CLW | Review Settlement Class Representatives' Supplemental Submission in Support of Plaintiffs' Motion for Preliminary Approval of Settlement | 0.30 295.00/hr |
| 8/11/2014 CLW | Review Plaintiffs' supplemental memorandum of law on class certification and personal injury claims | 0.40 295.00/hr |
| 8/15/2014 CLW | Telephone conference with Paul Morgan, Attorney Rich Lewis, Attorney Mindy Pava, and Attorney Marc Berg regarding client's questions about settlement agreement. | 0.40 295.00/hr |
| CLW | Conference call with Paul and Carmen Morgan and Attorneys Rich Lewis and Mindy Pava regarding Paul's questions on settlement agreement | 0.40 295.00/hr |
| 8/24/2014 CLW | Review of Nichols' plaintiffs brief in opposition to preliminary approval of settlement | 0.40 295.00/hr |
| 9/8/2014 CLW | Review minute entry order granting leave to file supplemental memorandum for preliminary approval of class action settlement | 0.10 295.00/hr |
| 10/21/2014 CLW | Review  motion for preliminary approval of amended settlement agreement | 0.10 295.00/hr |
| CLW | Review letter from Attorney Elizabeth Fegan regarding motion to amend settlement proposal | 0.10 295.00/hr |
| 10/28/2014 CLW | Review objections to settlement from Attorney Dwight Jefferson on behalf of Julius Whittiker | 0.10 295.00/hr |
| 11/7/2014 CLW | Review motion to add class representative plaintiffs from non-contact sports, with supporting affidavits | 0.30 295.00/hr |
| 11/18/2014 CLW | Review NCAA's supplemental submission on adequecy of representation and scope of proposed class | 0.30 295.00/hr |

Richard Lewis, Esq.                                                                                          Page      4

|  |  | Hrs/Rate |
|---|---|---|
| 11/18/2014 CLW | Review minute entry regarding denial without prejudice of motion to add non-contact sports plaintiffs and class representatives, and granting NCAA's motion to file supplemental submission on adequacy of representation and scope of proposed class | 0.10 295.00/hr |
| 11/26/2014 CLW | Review conditional transfer order for Whitter v. NCAA case | 0.10 295.00/hr |
| CLW | Review minute entry scheduling presentment on motion to add non-contact sports to settlement class | 0.10 295.00/hr |
| 12/15/2014 CLW | Review plaintiffs' motion to add non-contact sports and non-contact sport class representatives, including extensive affidavits filed with motion papers | 1.30 295.00/hr |
| 12/19/2014 CLW | Review minute entry order regarding denial of motion to add non-contact sports plaintiffs, and scheduling of status conference after additional settlement discussions | 0.10 295.00/hr |
| 12/22/2014 CLW | Review Order and Memorandum from Judge Lee denying preliminary class approval in preparation for conference call with Hausfeld team attorneys | 0.40 295.00/hr |
| 12/29/2014 CLW | Review motion by Plaintiff Mildred (o/b/o Julius) Whittier to add Attorney/Retired Judge Dwight Jefferson as class counsel | 0.40 295.00/hr |
| 1/7/2015 CLW | Review Third Amended Complaint filed by Attorney Steve Berman on behalf of Arrington plaintiffs (including additional plaintiffs from non-contact sports) | 0.30 295.00/hr |
| 1/13/2015 CLW | Review minute entry order regarding denial without prejudice of motion to add class counsel, on account of lack of notice of presentment | 0.10 295.00/hr |
| 1/14/2015 CLW | Review memorandum in opposition to Mildred Whittier's motion to add class counsel | 0.20 295.00/hr |
| 1/16/2015 CLW | Review Arrington Plaintiffs' memorandum of law in opposition to Plaintiff Mildred Whittier's motion to add class counsel | 0.30 295.00/hr |
| 1/20/2015 CLW | Review email from Paul Morgan regarding to his request for conference call on status of settlement negotiations | 0.10 295.00/hr |
| 1/21/2015 CLW | Review email from Attorney Rich Lewis regarding Paul Morgan's request for conference call | 0.10 295.00/hr |
| 1/27/2015 CLW | Review Edelson's renewed motion to be added as class counsel | 0.30 295.00/hr |
| 1/28/2015 CLW | Review email from Joey Balthazor regarding participation in conference call on status of settlement and his role as representative plaintiff | 0.10 295.00/hr |
| 1/29/2015 CLW | Review NCAA's Answer to Third Amended Complaint | 0.40 295.00/hr |

Richard Lewis, Esq.                                                                                              Page      5

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 2/11/2015 | CLW | Review memorandum of law by Hagens, Berman firm in opposition to Attorney Jay Edelson's motion to add class counsel | 0.40<br>295.00/hr |
| 2/16/2015 | CLW | Review email from Paul Morgan regarding organizing documents for his nonprofit foundation, including review attached copies of articles, bylaws, and tax-exempt status application for fit with outreach and advocacy efforts to take place after settlement of medical monitoring class action | 0.10<br>295.00/hr |
| 2/18/2015 | CLW | Review email string between Paul Morgan and former spouse regarding his post-concussion issues | 0.10<br>295.00/hr |
|  | CLW | Review email from Paul Morgan with web link to Panolian search and articles about activities of Paul Morgan Foundation | 0.20<br>295.00/hr |
|  | CLW | Review Plaintiiff Nichols' Reply in Support of Motion to Add Class Counsel, including hearing transcript attached as Exhibit 1 | 0.30<br>295.00/hr |
| 2/19/2015 | CLW | Review email from Paul Morgan regarding need to respond to inquiries about status of NCAA concussions lawsuit for purposes of domestic relations matters | 0.10<br>295.00/hr |
| 2/24/2015 | CLW | Review Joint Submission on Feasibility of Notice Program, including supporting declarations | 0.60<br>295.00/hr |
|  | CLW | Review Plaintiff (Hagens Berman firm) Separate Submission on Feasibility of Notice Program, including supporting declaration of Attorney Chirstopher O'Hara | 0.20<br>295.00/hr |
|  | CLW | Review email from Paul Morgan regarding questions on information he can share with spouse and former spouse regarding status of class action matter | 0.20<br>295.00/hr |
| 4/15/2015 | CLW | Review email from Attorney Marc Berg regarding items filed by the Arrington plaintiffs relating to their motions to (1) file a 4th amended complaint, and (2) request preliminary approval of the settlement proposal. | 0.10<br>295.00/hr |
| 5/13/2015 | CLW | Review email regarding minute entry before the Honorable John Z. Lee on Nichol's motion for leave to file instanter an enlarged response to Plaintiffs' motion for preliminary approval of class settlement. | 0.10<br>295.00/hr |
| 5/14/2015 | CLW | Review email from Attorney Marc Berg regarding minute entry from Judge Lee regarding setting a briefing schedule to decide the issue of whether class-wide claims for personal injury damages are viable. | 0.10<br>295.00/hr |
|  | CLW | Review minute entry from Judge Lee regarding setting a briefing schedule to decide the issue of whether class-wide claims for personal injury damages are viable. | 0.10<br>295.00/hr |
| 6/12/2015 | CLW | Review Law 360 article "Atty Blasts Ex-NCAA Player's Claims in $75M Concussion Deal." | 0.20<br>295.00/hr |

Richard Lewis, Esq.                                                                                          Page      6

|  |  | Hrs/Rate |
|---|---|---|
| SUBTOTAL: |  | [      21.90                      ] |

**Assoc.- Berg**

| Date | Initials | Description | Hrs/Rate |
|---|---|---|---|
| 11/10/2013 | MMB | Review complaint in NCAA concussion class action lawsuit | 0.30 425.00/hr |
| 11/14/2013 | MMB | Review draft complaint class action lawsuit against NCAA for football concussions and medical monitoring fund | 1.50 425.00/hr |
| 11/18/2013 | MMB | Review and identify news media contacts for press release for filing complaint in Morgan v. NCAA class action medical monitoring concussion case in U.S. District Court for District of Minnesota | 0.40 425.00/hr |
|  | MMB | Prepare Civil Cover Sheet for filing complaint in Morgan v. NCAA class action medical monitoring concussion case in U.S. District Court for District of Minnesota | 0.30 425.00/hr |
| 11/19/2013 | MMB | Draft email to Attorneys Shawn Stuckey and Mindy Pava regarding confirmation of filing of complaint in Morgan, et al v. NCAA class action lawsuit, and local media contact information | 0.20 425.00/hr |
| 11/20/2013 | MMB | Review and respond to multiple emails from Steve Telllier of KSTP-TV | 0.20 425.00/hr |
|  | MMB | Phone conference with Attorney Shawn Stuckey regarding planned response to media inquiries regarding lawsuit | 0.10 425.00/hr |
|  | MMB | Review multiple emails from Attorneys Shawn Stuckey and Mindy Pava regarding planned response to media inquiries regarding lawsuit | 0.20 425.00/hr |
|  | MMB | Draft email to Attorney Mindy Pava regarding service of process, Rule 26f conference, and media inquiries | 0.10 425.00/hr |
|  | MMB | Phone conference with Attorney Mindy Pava regarding service of summons and complaint, Rule 26f conference and potential motion to stay for purposes of MDL motion outcome | 0.20 425.00/hr |
|  | MMB | Phone conference with Sue Blanch of WCCO radio regarding request for interview | 0.10 425.00/hr |
|  | MMB | Draft email to Sue Blanch of WCCO radio regarding request for interview and class action complaint | 0.10 425.00/hr |
|  | MMB | Draft email to Heather of Indiana Process Servers regarding need to serve NCAA | 0.10 425.00/hr |
|  | MMB | Review and respond to email from Heather of Indiana Process Servers regarding need to serve NCAA | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                    Page      7

| | | Hrs/Rate |
|---|---|---|
| 11/21/2013 MMB | Draft email to Heather Roudebush regarding request for service of process on NCAA | 0.10<br>425.00/hr |
| 11/22/2013 MMB | Phone conference with Attorney Katherine Walton of Latham & Watkins regarding representation of NCAA | 0.10<br>425.00/hr |
| MMB | Phone conference with Attorney Katherine Walton regarding representation of NCAA and request for extension of time to answer complaint | 0.20<br>425.00/hr |
| 11/24/2013 MMB | Review email from Attorney Katherine Walton regarding her understanding of NCAA due date for answering District of Minnesota complaint | 0.10<br>425.00/hr |
| 11/25/2013 MMB | Prepare email to Attorneys Mindy Pava and Shawn Stuckey regarding email from Attorney Katherine Walton of Latham & Watkins regarding representation of NCAA and request for extension to answer complaint | 0.20<br>425.00/hr |
| MMB | Review email from Attorney Mindy Pava regarding NCAA's request for extension of time to answer the complaint | 0.10<br>425.00/hr |
| MMB | Review second email from Attorney Mindy Pava regarding our position as to NCAA's request for extension of time to answer the complaint | 0.10<br>425.00/hr |
| MMB | Draft email to Attorney Katherine Walton responding to NCAA's request for extension of time to answer the complaint, and notifying her of Order Regarding Dispositive Motions | 0.20<br>425.00/hr |
| MMB | Draft email to Attorneys Mindy Pava and Shawn Stuckey regarding email to Katherine Walton responding to NCAA's request for extension of time to answer the complaint, and notifying her of Order Regarding Dispositive Motions | 0.10<br>425.00/hr |
| 12/2/2013 MMB | Review return of service for service of Summons and Complaint | 0.10<br>425.00/hr |
| 12/3/2013 MMB | Review and revise NCAA's draft stipulation to extend deadline to answer complaint | 0.20<br>425.00/hr |
| MMB | Draft email to Attorney Christine Kain regarding revisions NCAA's draft stipuation to extend deadline to answer complaint | 0.10<br>425.00/hr |
| MMB | Review email from Attorney Christine Kain regarding NCAA's request for stipulation regarding answering District of Minnesota complaint | 0.10<br>425.00/hr |
| 12/4/2013 MMB | Review and respond to email from Attorney Katherine Walton regarding NCAA's requested extension of time to respond to complaint | 0.10<br>425.00/hr |
| MMB | Phone conference with Attorney Katherine Walton regarding NCAA's requested extension of time to respond to complaint, and explaination of request to stipulate to proper service | 0.10<br>425.00/hr |

Richard Lewis, Esq.                                                                                         Page     8

|  |  | **Hrs/Rate** |
|---|---|---|
| 12/5/2013 MMB | Draft email to Attorney Katherine Walton regarding request for admission of service in exchange for extension of time to answer | 0.20 425.00/hr |
| MMB | Review notice of related actions from Arrington matter | 0.10 425.00/hr |
| MMB | Review second email regarding notice of related actions from Arrington matter | 0.10 425.00/hr |
| 12/9/2013 MMB | Review email and attachment from Attorney Christine Kain regarding stipulation for extension of time to answer complaint | 0.10 425.00/hr |
| MMB | Review second email and attachment from Attorney Christine Kain regarding stipulation for extension of time to answer complaint | 0.10 425.00/hr |
| MMB | Review third email and attachment from Attorney Christine Kain regarding stipulation for extension of time to answer complaint | 0.10 425.00/hr |
| MMB | Leave voicemail message from Attorney Christine Kain regarding stipulation for extension of time to answer complaint | 0.10 425.00/hr |
| MMB | Draft email to Attorney Christine Kain regarding stipulation for extension of time to answer complaint | 0.10 425.00/hr |
| 12/10/2013 MMB | Review NCAA's corporate disclosure statement | 0.10 425.00/hr |
| MMB | Draft email memo to Attorneys Mindy Pava and Shawn Stuckey regarding recent filings in federal court, including stipulation to answer complaint, and Defendant NCAA's corporate disclosure form | 0.20 425.00/hr |
| MMB | Review email from Attorney Shawn Stuckey regarding recent filings in federal court, including stipulation to answer complaint, and Defendant NCAA's corporate disclosure form | 0.10 425.00/hr |
| MMB | Review email from Attorney Shawn Stuckey regarding NCAA local counsel | 0.10 425.00/hr |
| 12/11/2013 MMB | Review executed order extending time to answer | 0.10 425.00/hr |
| 12/15/2013 MMB | Review email from Steve Tellier of KSTP-TV regarding interview request | 0.10 425.00/hr |
| 12/17/2013 MMB | Draft email to Attorney Mindy Pava regarding media inquiry request by KSTP-TV to interview Joseph Balthozor | 0.10 425.00/hr |
| 1/2/2014 MMB | Leave voicemail message for Attorney Mindy Pava regarding potential opposition to Conditional Transfer Order | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                              Page      9

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 1/2/2014 | MMB | Draft email to Attorney Mindy Pava regarding potential opposition to Conditional Transfer Order | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Mindy Pava regarding strategy on Conditional Transfer Order | 0.10 425.00/hr |
|  | MMB | Respond to email from Attorney Mindy Pava regarding strategy on Conditional Transfer Order | 0.10 425.00/hr |
| 1/6/2014 | MMB | Review and respond to email from Attorney Mindy Pava regarding decision not to oppose conditional transfer order | 0.10 425.00/hr |
| 1/7/2014 | MMB | Review conditional transfer order | 0.10 425.00/hr |
| 1/13/2014 | MMB | Review email from Attorney Kathryn Kain regarding MDL transfer and time to answer | 0.10 425.00/hr |
|  | MMB | Phone conference with Attorney Dan Connolly regarding NCAA's request for additional time to answer complaint | 0.10 425.00/hr |
|  | MMB | Draft email to Attorney Mindy Pava regarding request from Attorney Dan Connolly regarding NCAA's request for additional time to answer complaint | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Mindy Pava regarding request from Attorney Dan Connolly regarding NCAA's request for additional time to answer complaint | 0.10 425.00/hr |
|  | MMB | Review email from Legal Assistant Darcy Boehme to Magistrate Judge Mayeron regarding filing of motion to vacate | 0.10 425.00/hr |
| 1/14/2014 | MMB | Listen to voicemail from Attorney Dan Connolly regarding NCAA's request for additional time to answer complaint in light of conditional transfer order | 0.10 425.00/hr |
|  | MMB | Review NCAA's motion for extension of time to answer, declaration of counsel and exhibits, and proposed order | 0.20 425.00/hr |
|  | MMB | Draft email to Attorney Mindy Pava regarding Defendant NCAA's motion to extend deadline to Answer, explaining circumstances of same | 0.30 425.00/hr |
|  | MMB | Review email from Attorney Mindy Pava regarding defendant's obligation to answer D. Minn. complaint following transfer to N.D. Ill. federal court | 0.10 425.00/hr |
|  | MMB | Review Conditional Transfer Order regarding notice of case transfer | 0.10 425.00/hr |
|  | MMB | Review email from Katie Haageson, clerk to Magistrate Judge Jamie Mayeron regarding briefing on motion to extend time to answer | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                    Page    10

|  |  | **Hrs/Rate** |
|---|---|---|
| 1/14/2014 MMB | Draft email to Katie Haageson, clerk to Magistrate Judge Jamie Mayeron, and Attorney Daniel Connolly regarding briefing on motion to extend time to answer | 0.10 425.00/hr |
| MMB | Review letter from Attorney Daniel Connolly regarding courtesy copies of motion to extend time to answer | 0.10 425.00/hr |
| MMB | Review email from Katie Haagenson, law clerk to Magistrate Judge Jamie Mayeron regarding transfer and lack of need to file anything further with District of Minnesota | 0.10 425.00/hr |
| 1/15/2014 MMB | Review conditional transfer order transmission from N.D. Ill. | 0.10 425.00/hr |
| 1/24/2014 MMB | Review email from Attorney Mindy Pava regarding decision to file motion to enjoin settlement talks in Arrington matter | 0.10 425.00/hr |
| MMB | Review email from Attorney Shawn Stuckey regarding decision to file motion to enjoin settlement talks in Arrington matter | 0.10 425.00/hr |
| 1/26/2014 MMB | Review email from Attorney Brian Gunderson regarding draft of brief in support of motion to enjoin settlement talks in Arrington matter | 0.10 425.00/hr |
| 1/28/2014 MMB | Review email from Attorney Richard Lewis regarding status of draft of brief in support of motion to enjoin settlement talks in Arrington matter | 0.10 425.00/hr |
| 1/30/2014 MMB | Review email from Attorney Mindy Pava regarding draft of motion to enjoin Arrington settlement negotiations | 0.10 425.00/hr |
| MMB | Draft email to Attorney Mindy Pava regarding request for review of proposed order to accompany motion to enjoin Arrington settlement negotiations | 0.10 425.00/hr |
| MMB | Review email from Attorney Mindy Pava regarding status of draft of proposed order for motion to enjoin Arrington settlement negotiations | 0.10 425.00/hr |
| MMB | Draft email to Attorney Shawn Stuckey regarding motion to enjoin Arrington settlement negotiations | 0.10 425.00/hr |
| MMB | Review email from Attorney Elizabeth Fegan regarding page limit for brief in support of motion to enjoin settlement talks in Arrington matter | 0.10 425.00/hr |
| 1/31/2014 MMB | Review email from Attorney Mindy Pava regarding proposed order enjoining Arrington settlement negotiations, including proposed order language | 0.10 425.00/hr |
| MMB | Review and respond to email from Attorney Shawn Stuckey regarding strategy on motion enjoining Arrington settlement negotiations | 0.10 425.00/hr |
| MMB | Review email from Attorney Shawn Stuckey regarding agreement to move to enjoin Arrington settlement negotiations | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                               Page    11

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 1/31/2014 | MMB | Draft email to Attorney Mindy Pava regarding agreement to move to enjoin Arrington settlement negotiations | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Mindy Pava regarding timing of filing motion to enjoin settlement talks in Arrington matter | 0.10 425.00/hr |
|  | MMB | Draft email to Attorney Shawn Stuckey regarding consent to participate in filing of motion to enjoin settlement talks in Arrington matter, and review response to same | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Mindy Pava regarding next steps following motion to enjoin settlement talks in Arrington matter | 0.10 425.00/hr |
| 2/3/2014 | MMB | Review motion papers for motion to enjoin settlement discussions in Arrington matter | 0.50 425.00/hr |
|  | MMB | Phone conference with Attorneys Richard Lewis and Mindy Pava regarding purpose of motion to enjoin settlement discussions in Arrington matter and expected procedure | 0.20 425.00/hr |
|  | MMB | Draft email memo to Attorney James Selmer regarding update on motion to enjoin settlement discussions in Arrington matter and expected procedure | 0.20 425.00/hr |
|  | MMB | Review email from Attorney Richard Lewis regarding court conference on motion to enjoin Arrington settlement negotiations | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Mindy Pava regarding need to discuss reasons to file motion to enjoin settlement talks in Arrington matter | 0.10 425.00/hr |
|  | MMB | Review emails from Attorneys Elizabeth Fegan and James Dugan regarding arrangements for conference call on motion to enjoin settlement talks in Arrington matter | 0.10 425.00/hr |
| 2/4/2014 | MMB | Review Washington plaintiffs' motion to join motion to enjoin settlement negotiations | 0.10 425.00/hr |
|  | MMB | Review Doughty plaintiffs' motion to join motion to enjoin settlement negotiations | 0.10 425.00/hr |
| 2/6/2014 | MMB | Review minute entry setting briefing schedule for motion to temporarily enjoin Arrington settlement negotiations | 0.10 425.00/hr |
|  | MMB | Review court order granting Powell plaintiffs' request to join motion to temporarily enjoin Arrington settlement negotiations | 0.10 425.00/hr |
|  | MMB | Review letter from Attorney Richard Lewis regarding request to lawyers in Arrington matter for settlement proposals | 0.10 425.00/hr |
| 2/7/2014 | MMB | Review letter from Attorney Richard Lewis requesting meeting of plaintiffs' counsel on Section 9 agenda items from initial pretrial order | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                Page      12

| | | Hrs/Rate |
|---|---|---|
| 2/7/2014 MMB | Review letter from Attorneys Steve Berman and Joseph Siprut proposing meeting of plaintiffs' counsel on Section 9 agenda items from initial pretrial order, and listing meeting agenda items | 0.10 425.00/hr |
| MMB | Draft email to Attorney James Selmer regarding lead counsel's request for meeting of all plaintiffs' counsel to discuss agenda items from initial pretrial order and status of settlement discussions | 0.10 425.00/hr |
| MMB | Phone conference with Attorneys Richard Lewis and Shawn Stuckey regarding request to agree to support Hausfeld Law Firm as co-lead counsel for consolidated concussion cases | 0.20 425.00/hr |
| MMB | Phone conference with Attorney Shawn Stuckey regarding request to agree to support Hausfeld Law Firm as co-lead counsel for consolidated concussion cases | 0.30 425.00/hr |
| MMB | Phone conference with Attorney Mindy Pava regarding request to agree to support Hausfeld Law Firm as co-lead counsel for consolidated concussion cases, and verbal consent to same | 0.10 425.00/hr |
| MMB | Draft email memo to Attorney James Selmer regarding request to agree to support Hausfeld Law Firm as co-lead counsel for consolidated concussion cases, and verbal consent to same | 0.20 425.00/hr |
| 2/10/2014 MMB | Review email from Attorney TL Weaver regarding proposed conference on Feb. 13, 2014 | 0.10 425.00/hr |
| MMB | Review email from Attorney Mindy Pava regarding transcript of 2/5/14 presentment hearing | 0.10 425.00/hr |
| MMB | Review email and letter from Attorney Richard Lewis regarding request to serve as co-lead plaintiffs' counsel and to proceed with Case Management Order tasks | 0.10 425.00/hr |
| MMB | Review email from Attorney Beth Fegan regarding request to for telephonic meeting with all plaintiff's counsel | 0.10 425.00/hr |
| MMB | Review Agreement to be bound by Attorney Jim Frickleton | 0.10 425.00/hr |
| MMB | Review email from Attorney Richard Lewis to Attorney Beth Fagen regarding agreement on confidentiality agreement terms, meeting time, and proceeding with proposal for co-lead counsel | 0.10 425.00/hr |
| 2/11/2014 MMB | Review email from Attorney Beth Fagan regarding proposed meeting for plaintiffs' counsel on February 14th | 0.10 425.00/hr |
| MMB | Review email from Attorney Richard Lewis regarding new Wolf v. NCAA complaint, leadership proposal, and proposed meeting among non-Arrington plaintiffs' counsel | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                      Page     13

| | | | Hrs/Rate |
|---|---|---|---|
| 2/11/2014 | MMB | Review email from Attorney Charles Zimmerman requsting meeting among of non-Arrington plaintiffs' counsel prior to Thursday, February 13, 2014 | 0.10 425.00/hr |
| | MMB | Review email from Attorney Richard Lewis regarding conference call with plaintiffs' counsel on February 14, 2014 | 0.10 425.00/hr |
| | MMB | Review email from Attorney Richard Lewis regarding arrangements for conference call among sub-group of plaintiffs' counsel | 0.10 425.00/hr |
| | MMB | Review email from Attorney Ari Scharg regarding filing of Nichols v. NCAA case and review of complaint | 0.10 425.00/hr |
| | MMB | Review email from Attorney Jim Frickleton regarding arrangements for conference call among sub-group of plaintiffs' counsel | 0.10 425.00/hr |
| | MMB | Review email from Attorney Beth Fagan regarding proposed meeting for plaintiffs' counsel on February 14th | 0.10 425.00/hr |
| 2/12/2014 | MMB | Review email from Attorney Richard Lewis regarding plans for conference call among plaintiff's counsel | 0.10 425.00/hr |
| | MMB | Review second email from Attorney Richard Lewis regarding plans for conference call among plaintiff's counsel | 0.10 425.00/hr |
| 2/13/2014 | MMB | Conference call with sub-group of plaintiffs' attorneys led by Hausfield firm, to discuss leadership and Case Management Order issues | 0.90 425.00/hr |
| | MMB | Draft email to Attorney James Selmer regarding case status update, including conference call with sub-group of plaintiffs' attorneys led by Hausfield firm, to discuss leadership and Case Management Order issues | 0.30 425.00/hr |
| | MMB | Review email from Attorney Brian Gudmundson regarding NCAA protective order - confidentiality stipulations | 0.10 425.00/hr |
| 2/14/2014 | MMB | Review email from Attorney Beth Fegen regarding call-in information for conference call with all plaintiffs' attorneys | 0.10 425.00/hr |
| | MMB | Conference call with all plaintiffs' counsel on issues of litigation status, settlement discussion status, leadership, and Case Management Order | 0.70 425.00/hr |
| | MMB | Conference call with Attorney Shawn Stuckey regarding recap of prior call with plaintiffs' counsel on issues of litigation status, settlement discussion status, leadership, and Case Management Order | 0.20 425.00/hr |
| | MMB | Conference call with plaintiffs' counsel from sub-group of 8 cases (lead by Hausfield firm)  regarding strategy following prior call with plaintiffs' counsel on issues of litigation status, settlement discussion status, leadership, and Case Management Order | 0.50 425.00/hr |

Richard Lewis, Esq.                                                                                      Page      14

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 2/14/2014 | MMB | Draft email to Attorney James Selmer regarding case update following two conference calls with plaintiffs' counsel, including status of settlement discussions, and reasons to protect interests of older players at risk of CTE | 0.60 425.00/hr |
|  | MMB | Review emails since January 2014 regarding post-case transfer and consolidation issues for inclusion in file | 0.50 425.00/hr |
| 2/19/2014 | MMB | Review and respond to email from Attorney Richard Lewis regarding consent to request 30-day extension on Case Management Order | 0.10 425.00/hr |
|  | MMB | Listen to voicemail from Attorney Richard Lewis regarding consent to request 30-day extension on Case Management Order | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Richard Lewis regarding request for conference call with sub-group of plaintiffs' counsel from eight lawsuits | 0.10 425.00/hr |
|  | MMB | Review stipulation for extension of deadlines in Case Management Order | 0.10 425.00/hr |
|  | MMB | Review presentment motion for stipulation for extension of deadlines in Case Management Order | 0.10 425.00/hr |
|  | MMB | Review proposed order for extension of deadlines in Case Management Order | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Charles "Bucky" Zimmerman regarding request for conference call with sub-group of plaintiffs' counsel from eight lawsuits | 0.10 425.00/hr |
|  | MMB | Conference call with sub-group of plaintiffs' counsel for eight cases regarding reasons for extension of time to resolve leadership issues | 0.30 425.00/hr |
|  | MMB | Strategy conference with Attorney Cyri Lillejord-Wiggins regarding substantive difference between Arrington and other lawsuits, and status of settlement negotiations with NCAA | 0.30 425.00/hr |
| 2/21/2014 | MMB | Review Order regarding tag-along Wolf case | 0.10 425.00/hr |
|  | MMB | Review minute entry regarding extension of deadlines in CMO | 0.10 425.00/hr |
| 2/27/2014 | MMB | Review email from Attorney Richard Lewis regarding status of discussions between Drs. Cantu and Stern for purposes of modifying medical monitoring settlement proposal | 0.10 425.00/hr |
|  | MMB | Review minute entry granting Walton plaintiffs' joinder of Walker and Morgan plaintiff's motion to enjoin settlement discussions | 0.10 425.00/hr |
| 3/6/2014 | MMB | Review email from Attorney Richard Lewis regarding participation in personal injury class action claims | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                          Page      15

|  |  | Hrs/Rate |
|---|---|---|
| 3/20/2014 MMB | Review and respond to email from Attorneys Richard Lewis and Mindy Pava regarding request for extension of time to negotiate with Arrington plaintiffs' counsel | 0.10 425.00/hr |
| MMB | Review multiple emails from co-counsel for class action plaintiffs responding to request for extension of time to negotiate with Arrington plaintiffs' counsel | 0.10 425.00/hr |
| 3/21/2014 MMB | Review court filings regarding motion for extension of dates in Case Management Order No. 1 | 0.30 425.00/hr |
| MMB | Review second minute entry regarding motion for extension of dates in Case Management Order No. 1 | 0.10 425.00/hr |
| 4/9/2014 MMB | Review email from Mindy Pava regarding conference call on status of medical monitoring cases | 0.10 425.00/hr |
| MMB | Review email from Mindy Pava regarding calendar conformation of conference call on status of medical monitoring cases | 0.10 425.00/hr |
| 4/14/2014 MMB | Participate in telephonic status conference call with Judge Lee and other attorneys regarding progress in settlement discussions | 0.50 425.00/hr |
| 4/15/2014 MMB | Draft email to Attorneys Brian Hansen and Cyri Lillejord-Wiggins summarizing conference call of 4/14/14 with judge | 0.10 425.00/hr |
| 4/16/2014 MMB | Review minute entry order following case management conference of 4/14/14 | 0.10 425.00/hr |
| MMB | Draft email to Attorney Cyri Lillejord-Wiggins regarding minute entry order following case management conference of 4/14/14 | 0.10 425.00/hr |
| MMB | Draft email to Attorneys Richard Lewis and Mindy Pava regarding availability for next case management conference | 0.10 425.00/hr |
| MMB | Review emails with Mindy Pava regarding scheduling next case management hearing | 0.10 425.00/hr |
| MMB | Review email from Attorney Mark Zamora regarding scheduling of May status conference, and multiple responses to same | 0.10 425.00/hr |
| 4/25/2014 MMB | Review email from Attorney Richard Lewis regarding status of settlement discussions | 0.20 425.00/hr |
| 4/30/2014 MMB | Review and respond to email from Attorney Mindy Pava regarding withdrawal of motion to enjoin settlement negotiations, including review of proposed motion language | 0.20 425.00/hr |
| MMB | Review motion to withdraw motion to enjoin settlement negotiations | 0.20 425.00/hr |

Richard Lewis, Esq.                                                                          Page      16

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 4/30/2014 | MMB | Review minute entry of order granting motion to withdraw motion to enjoin settlement negotiations | 0.10 425.00/hr |
|  | MMB | Review Washington plaintiff's motion to withdraw motion to enjoin settlement negotiations | 0.10 425.00/hr |
|  | MMB | Draft email to Attorney Mindy Pava regarding agreement to withdraw motion to enjoin settlement negotiations, on condition that withdrawal is without prejudice | 0.10 425.00/hr |
| 5/2/2014 | MMB | Review motion to withdraw TRO by Walton plaintiffs | 0.10 425.00/hr |
|  | MMB | Review motion to withdraw TRO by Hudson plaintiffs | 0.10 425.00/hr |
| 5/8/2014 | MMB | Review email from Attorney Mindy Pava regarding draft brief in support of Richard Lewis' application as co-lead counsel | 0.10 425.00/hr |
|  | MMB | Review draft brief in support of Richard Lewis' application as co-lead counsel | 0.10 425.00/hr |
|  | MMB | Draft email to Attorney mindy Pava regarding draft brief in support of Richard Lewis' application as co-lead counsel | 0.10 425.00/hr |
| 5/10/2014 | MMB | Review Attorney Jay Edelson's application to join as lead counsel | 0.20 425.00/hr |
|  | MMB | Review email from Attorney Mindy Pava regarding filing of application to serve as lead counsel | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Elizabeth Fegan regarding proposed order for appointment of lead counsel | 0.10 425.00/hr |
| 5/14/2014 | MMB | Review joint motion for 60-day stay | 0.10 425.00/hr |
|  | MMB | Review notice of joint motion for 60-day stay | 0.10 425.00/hr |
|  | MMB | Review presentment for joint motion for 60-day stay | 0.10 425.00/hr |
|  | MMB | Review corrected joint motion for 60-day stay | 0.10 425.00/hr |
|  | MMB | Review proposed order for joint motion for 60-day stay | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                    Page    17

|  |  | **Hrs/Rate** |
|---|---|---|
| 5/14/2014 MMB | Review letter to Judge Lee for proposed order for joint motion for 60-day stay | 0.10<br>425.00/hr |
| 5/15/2014 MMB | Review and respond to email from Attorney Mindy Pava regarding potential objection to Jay Edelson motion to join as co-lead counsel, and review draft of memorandum in opposition | 0.20<br>425.00/hr |
| MMB | Review email from Attorney Mindy Pava responding to my question regarding potential objection to Jay Edelson motion to join as co-lead counsel | 0.20<br>425.00/hr |
| MMB | Review email from Attorney Charles "Bucky" Zimmerman regarding potential objection to Jay Edelson motion to join as co-lead counsel | 0.10<br>425.00/hr |
| MMB | Review email from Attorney Steve Greenfogel regarding potential objection to Jay Edelson motion to join as co-lead counsel | 0.10<br>425.00/hr |
| MMB | Review email from Attorney Richard Lewis regarding counsel's agreement on objection to Jay Edelson motion to join as co-lead counsel | 0.10<br>425.00/hr |
| 5/22/2014 MMB | Review minute entry granting 60-day stay | 0.10<br>425.00/hr |
| 6/4/2014 MMB | Review notice of motion by defense counsel to withdraw | 0.10<br>425.00/hr |
| MMB | Review motion by defense counsel to withdraw | 0.10<br>425.00/hr |
| MMB | Review order granting motion by defense counsel to withdraw | 0.10<br>425.00/hr |
| 7/21/2014 MMB | Review email from Attorney Mindy Pava regarding scheduling of conference call to discuss proposed settlement | 0.10<br>425.00/hr |
| MMB | Draft email to Attorney Mindy Pava regarding review of updated term sheet prior to conference call to discuss proposed settlement | 0.10<br>425.00/hr |
| MMB | Draft email to Attorney Mindy Pava regarding current media requests from CNN | 0.10<br>425.00/hr |
| MMB | Review email from Attorney Mindy Pava regarding response to current media requests from CNN | 0.10<br>425.00/hr |
| MMB | Review email from Attorney Mindy Pava regarding updated term sheet provided in advance of conference call | 0.10<br>425.00/hr |
| 7/22/2014 MMB | Review client questionnaires for purposes of evaluating proposed settlement terms | 0.30<br>425.00/hr |

Richard Lewis, Esq.                                                                                    Page    18

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 7/22/2014 | MMB | Participate in conference call with counsel for *Walker, Morgan, Walton, Washington, Powell, Caldwell, Doughty* and *Hudson* cases to discuss terms of recent settlement proposal | 0.60 425.00/hr |
| | MMB | Draft email summarizing conference call with counsel for *Walker, Morgan, Walton, Washington, Powell, Caldwell, Doughty* and *Hudson* cases to discuss terms of recent settlement proposal | 0.20 425.00/hr |
| | MMB | Leave voicemail message for Paul Morgan regarding need to discuss proposed settlement terms | 0.10 425.00/hr |
| | MMB | Leave voicemail message for Cliff Deese regarding need to discuss proposed settlement terms | 0.10 425.00/hr |
| | MMB | Leave voicemail message for Joey Balthazor regarding need to discuss proposed settlement terms | 0.10 425.00/hr |
| | MMB | Draft email to Paul Morgan, Cliff Deese, and Joey Balthazor regarding need to discuss proposed settlement terms | 0.10 425.00/hr |
| | MMB | Phone conference with Paul Morgan regarding proposed settlement terms | 0.50 425.00/hr |
| | MMB | Review and respond to email from Attorney Mindy Pava regarding follow up with class representative clients and assent to proposed settlement terms | 0.20 425.00/hr |
| | MMB | Review email from Paul Morgan regarding questions on proposed settlement terms | 0.10 425.00/hr |
| | MMB | Telephone conference with client and Attorney Cyri Lillejord-Wiggins regarding consent to proposed settlement agreement. | 0.40 425.00/hr |
| 7/23/2014 | MMB | Review email from Paul Morgan outlining questions about terms of proposed settlement agreement | 0.20 425.00/hr |
| | MMB | Phone conference with Cliff Deese regarding terms of proposed settlement agreement | 0.10 425.00/hr |
| | MMB | Draft email to Cliff Deese regarding need to review terms of proposed settlement agreement | 0.10 425.00/hr |
| | MMB | Review email from Joey Balthazor regarding need to confer regarding consent to proposed settlement | 0.10 425.00/hr |
| 7/24/2014 | MMB | Review and respond to email from Attorney Shawn Stuckey regarding obtaining client consent to proposed settlement terms | 0.20 425.00/hr |
| | MMB | Draft email to Paul Morgan regarding need to discuss proposed settlement terms | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                          Page     19

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 7/24/2014 | MMB | Phone conference with Cliff Deese and Attorney Cyri Lillejord-Wiggins regarding proposed settlement terms | 0.40 425.00/hr |
|  | MMB | Strategy conference with Attorney Cyri Lillejord-Wiggins following telephone conference with Cliff Deese regarding progress in obtaining consent from all three proposed class members | 0.20 425.00/hr |
|  | MMB | Review draft of settlement agreement following questions from Paul Morgan | 0.40 425.00/hr |
|  | MMB | Phone conference with Joey Balthazor and Attorney Cyri Lillejord-Wiggins regarding proposed settlement agreement | 0.50 425.00/hr |
|  | MMB | Draft email to Joey Balthazor following conference call regarding need to review proposed settlement agreement | 0.10 425.00/hr |
|  | MMB | Strategy conference with Attorney Cyri Lillejord-Wiggins following telephone conference with Joey Balthazor regarding progress in obtaining client consent to proposed settlement agreement | 0.20 425.00/hr |
|  | MMB | Conference call with attorneys for *Walker*, *Morgan*, *Walton*, *Washington*, *Powell*, *Caldwell*, *Doughty* and *Hudson* cases regarding progress in obtaining client consent to proposed settlement agreement | 0.20 425.00/hr |
|  | MMB | Phone conference with Attorney Shawn Stuckey regarding progress in obtaining Paul Morgan's assent to proposed settlement agreement | 0.20 425.00/hr |
|  | MMB | Phone conference with Paul Morgan and Attorney Cyri Lillejord-Wiggins regarding questions on proposed settlement agreement and consent to same | 0.50 425.00/hr |
|  | MMB | Review email from Paul Morgan confirming his consent to proposed settlement agreement | 0.10 425.00/hr |
|  | MMB | Draft email to Attorney Mindy Pava regarding Paul Morgan's consent to proposed settlement agreement, and well as his questions on it and issues related to the settlement agreement | 0.50 425.00/hr |
|  | MMB | Review email from Attorney Mindy Pava regarding attorney's conference call to discuss consent to proposed settlement | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Charles "Bucky" Zimmerman regarding attorney's conference call to discuss consent to proposed settlement | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Dan DeFeo regarding attorney's conference call to discuss consent to proposed settlement | 0.10 425.00/hr |
|  | MMB | Review email from Attorney Brian Gumundson regarding attorney's conference call to discuss consent to proposed settlement | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                     Page     20

| | | Hrs/Rate |
|---|---|---|
| 7/24/2014 MMB | Review email from Attorney Katrina Carroll regarding attorney's conference call to discuss consent to proposed settlement | 0.10 425.00/hr |
| MMB | Review email from Attorney Mindy Pava regarding her receipt of Paul Morgan's questions about proposed settlement, and need to discuss same with Attorney Rich Lewis | 0.10 425.00/hr |
| 7/25/2014 MMB | Phone conference with Cliff Deese regarding consent to terms of proposed settlement | 0.30 425.00/hr |
| MMB | Draft email to Attorney Mindy Pava regarding Cliff Deese's consent to terms of proposed settlement, and progress in discussions with Joey Balthazor | 0.10 425.00/hr |
| MMB | Review email from Attorney Mindy Pava regarding planned follow up to Paul Morgan's questions on proposed settlement | 0.10 425.00/hr |
| MMB | Review court minute entry changing time of status conference | 0.10 425.00/hr |
| 7/26/2014 MMB | Review and respond to email from Joey Baltazor regarding assent to terms of settlement agreement | 0.10 425.00/hr |
| 7/27/2014 MMB | Draft email to Attorney Mindy Pava regarding Joey Baltazor's assent to terms of settlement agreement | 0.10 425.00/hr |
| MMB | Draft email to Paul Morgan regarding scheduling conference call with Attorney Rich Lewis to discuss his questions regarding settlement agreement terms | 0.10 425.00/hr |
| MMB | Review email from Paul Morgan regarding conference call to discuss his questions about proposed settlement | 0.10 425.00/hr |
| 7/28/2014 MMB | Review and respond to email from Attorney Elizabeth Fegan regarding call-in number for hearing | 0.10 425.00/hr |
| 7/29/2014 MMB | Review and respond to email from Paul Morgan regarding media inquiries | 0.10 425.00/hr |
| 8/6/2014 MMB | Draft email to Attorney Mindy Pava regarding request to arrange conference call with Paul Morgan and Attorney Rich Lewis regarding settlement terms | 0.10 425.00/hr |
| 8/7/2014 MMB | Review and response to email from Attorney Mindy Pava regarding arrangements for telephone conference between myself, Paul Morgan, and Attorney Rich Lewis | 0.10 425.00/hr |
| 8/8/2014 MMB | Review emails from Paul Morgan with questions about terms of settlement agreement for discussion with Attorney Rich Lewis | 0.30 425.00/hr |
| MMB | Phone conference with Attorneys Rich Lewis and Mindy Pava regarding Paul Morgan's questions about terms of settlement agreement | 0.20 425.00/hr |

Richard Lewis, Esq.                                                                                      Page    21

|  |  | Hrs/Rate |
|---|---|---|
| 8/8/2014 MMB | Draft and respond to three separate emails with Paul Morgan regarding arrangements for conference call with Attorneys Rich Lewis and Mindy Pava on questions about terms of settlement agreement | 0.30 425.00/hr |
| MMB | Draft email to Attorney Mindy Pava regarding request for conference call with on Paul Morgan's questions about terms of settlement agreement, and review response | 0.10 425.00/hr |
| 8/12/2014 MMB | Review minute entry regarding permission for NCAA to file supplemental memorandum | 0.10 425.00/hr |
| 8/15/2014 MMB | Review Paul Morgan questions in advance of conference call with Attorney Rich Lewis | 0.20 425.00/hr |
| MMB | Conference call with Paul and Carmen Morgan and Attorneys Rich Lewis, Mindy Pava, and Cyri Lillejord-Wiggins regarding Paul's questions on settlement agreement | 0.40 425.00/hr |
| 9/10/2014 MMB | Draft email to Attorney Mindy Pava regarding order cancelling status conference for Sept. 19, 2014 | 0.10 425.00/hr |
| 10/21/2014 MMB | Review letter from Attorney Elizabeth Fegan regarding motion to amend settlement proposal | 0.10 425.00/hr |
| 10/23/2014 MMB | Prepare for court conference call on motion for preliminary approval | 0.20 425.00/hr |
| MMB | Appear for court conference call on motion for preliminary approval, with Judge Lee's questions on specific issues in proposed settlement agreement | 2.00 425.00/hr |
| 10/24/2014 MMB | Review and respond to email from Attorney Mindy Pava regarding scheduling of conference call | 0.10 425.00/hr |
| 10/28/2014 MMB | Review email memo from Attorney Brian Hansen summarizing results of conference call with counsel for Hausfeld plaintiffs | 0.10 425.00/hr |
| MMB | Review objections to settlement from Attorney Dwight Jefferson on behalf of Julius Whittiker | 0.10 425.00/hr |
| 11/7/2014 MMB | Review motion to add class representative plaintiffs from non-contact sports, with supporting affidavits | 0.30 425.00/hr |
| 11/18/2014 MMB | Review NCAA motion for leave to file supplemental submission on adequecy of representation and scope of proposed class | 0.10 425.00/hr |
| MMB | Review NCAA's supplemental submission on adequecy of representation and scope of proposed class | 0.30 425.00/hr |

Richard Lewis, Esq.                                                                                           Page      22

| | | Hrs/Rate |
|---|---|---|
| 11/18/2014 MMB | Review minute entry regarding denial without prejudice of motion to add non-contact sports plaintiffs and class representatives, and granting NCAA's motion to file supplemental submission on adequecy of representation and scope of proposed class | 0.10 425.00/hr |
| 11/26/2014 MMB | Review conditional transfer order for Whitter v. NCAA case | 0.10 425.00/hr |
| MMB | Review minute entry scheduling presentment on motion to add non-contact sports to settlement class | 0.10 425.00/hr |
| 12/16/2014 MMB | Draft email to Attorney Elizabeth Fegan regarding call-in number for motion hearing on Friday, Dec. 19, 2014, and review response to same | 0.10 425.00/hr |
| MMB | Review minute entry order by Judge Lee granting motion to file documents under seal | 0.10 425.00/hr |
| 12/18/2014 MMB | Draft email to Attorneys James Selmer, Brian Hansen, and Cyri Lillejord-Wiggins regarding court's denial of motion for preliminary approval of settlement agreement | 0.10 425.00/hr |
| 12/19/2014 MMB | Review minute entry order regarding denial of motion to add non-contact sports plaintiffs, and scheduling of status conference after additional settlement discussions | 0.10 425.00/hr |
| 12/22/2014 MMB | Review minute entry order changing date of next status conference hearing | 0.10 425.00/hr |
| MMB | Review Order and Memorandum from Judge Lee denying preliminary class approval in preparation for conference call with Hausfeld team attorneys | 0.40 425.00/hr |
| MMB | Conference call with Hausfeld team attorneys regarding Judge Lee's denial of preliminary class approval, and strategy going forward | 0.40 425.00/hr |
| 12/29/2014 MMB | Review motion by Plaintiff Mildred (o/b/o Julius) Whittier to add Attorney/Retired Judge Dwight Jefferson as class counsel | 0.40 425.00/hr |
| 12/31/2014 MMB | Draft letter to Paul Morgan, Cliff Deese, and Joey Balthazor regarding denial of preliminary approval of proposed settlement agreement | 0.70 425.00/hr |
| 1/1/2015 MMB | Review email from Paul Morgan regarding request for conference call on status of NCAA concussions settlement | 0.10 425.00/hr |
| 1/5/2015 MMB | Review letter from Attorney Steve Berman to Judge Lee regarding request for additional time to respond to motion to add Dwight Jefferson as class counsel | 0.10 425.00/hr |
| 1/7/2015 MMB | Draft email to Paul Morgan responding to his request for further input on approach to settlement | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                        Page    23

|  |  | Hrs/Rate |
|---|---|---|
| 1/7/2015 MMB | Review letter from Attorney Berman to Judge Lee regarding filing of Third Amended Complaint | 0.10<br>425.00/hr |
| 1/13/2015 MMB | Review minute entry order regarding denial without prejudice of motion to add class counsel, on account of lack of notice of presentment | 0.10<br>425.00/hr |
| MMB | Review re-filed motion by Whittier to add additional class counsel | 0.10<br>425.00/hr |
| 1/14/2015 MMB | Review memorandum in opposition to Mildred Whittier's motion to add class counsel | 0.20<br>425.00/hr |
| 1/16/2015 MMB | Review filings and correspondence related to motion for entry of briefing schedule and to strike hearing date regarding Plaintiff Mildred Whittier's motion to add class counsel | 0.10<br>425.00/hr |
| MMB | Review Arrington Plaintiffs' memorandum of law in opposition to Plaintiff Mildred Whittier's motion to add class counsel | 0.30<br>425.00/hr |
| 1/20/2015 MMB | Draft email to Paul Morgan responding to his request for conference call on status of settlement negotiations | 0.20<br>425.00/hr |
| MMB | Review email from Paul Morgan regarding to his request for conference call on status of settlement negotiations | 0.10<br>425.00/hr |
| 1/21/2015 MMB | Draft email to Attorney Rich Lewis regarding Paul Morgan's request for conference call | 0.20<br>425.00/hr |
| MMB | Review and respond to email from Attorney Rich Lewis regarding Paul Morgan's request for conference call | 0.20<br>425.00/hr |
| 1/26/2015 MMB | Draft email to Cliff Deese and Joey Balthazor regarding invitation to participate in conference call on status of settlement negotiations | 0.10<br>425.00/hr |
| 1/27/2015 MMB | Review Whittier motion for extension to file reply biref | 0.10<br>425.00/hr |
| MMB | Review Edelson's renewed motion to be added as class counsel | 0.30<br>425.00/hr |
| MMB | Review Plaintiff Whittier's motion for presentment of motion | 0.10<br>425.00/hr |
| 1/28/2015 MMB | Review and respond to email from Joey Balthazor regarding participation in conference call on status of settlement and his role as representative plaintiff | 0.20<br>425.00/hr |
| 1/29/2015 MMB | Review Plaintiff Whittier's motion to withdraw request to add Dwight Jefferson as class counsel | 0.10<br>425.00/hr |

Richard Lewis, Esq.                                                                                          Page    24

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 2/3/2015 | MMB | Draft email to Attorney Rich Lewis regarding request to schedule conference call with Paul Morgan and potentially Joey Balthazor to discuss status of settlement negotiations | 0.10 425.00/hr |
|  | MMB | Draft email to Paul Morgan regarding scheduling conference call with Attorney Rich Lewis to discuss status of settlement negotiations | 0.10 425.00/hr |
|  | MMB | Draft email to Attorney Rich Lewis confirming conference call with Paul Morgan to discuss status of settlement negotiations | 0.10 425.00/hr |
| 2/4/2015 | MMB | Review minute entry order granting motion to withdraw motion to add class counsel, and setting status conference for February 24, 2015 | 0.10 425.00/hr |
| 2/5/2015 | MMB | Draft email to Joey Balthazor regarding scheduling conference call with Attorney Rich Lewis | 0.10 425.00/hr |
| 2/12/2015 | MMB | Draft email to Attorney Rich Lewis regarding reminder for conference call with Paul Morgan | 0.10 425.00/hr |
|  | MMB | Draft email to Paul Morgan regarding reminder for conference call with Attorney Rich Lewis | 0.10 425.00/hr |
|  | MMB | Review and respond to email from Paul Morgan regarding request to reschedule conference call with Attorney Rich Lewis | 0.10 425.00/hr |
|  | MMB | Draft email to Attorney Rich Lewis regarding Paul Morgan's request to reschedule conference call | 0.10 425.00/hr |
|  | MMB | Phone conference with Attorney Rich Lewis regarding Paul Morgan's request to reschedule conference call, and Jay Edelson motion scheduled for hearing on February 24th | 0.10 425.00/hr |
| 2/16/2015 | MMB | Preparation for conference call with Paul Morgan and Attorney Rich Lewis regarding status of proposed settlement agreement, including reviewing relevant correspondence and motion papers | 1.80 425.00/hr |
|  | MMB | Conference call with Paul Morgan and Attorney Rich Lewis regarding status of proposed settlement agreement, including Paul Morgan's questions about plans for engagement, outreach, and advocacy for former players | 0.50 425.00/hr |
|  | MMB | Strategy conference with Attorney Cyri Lillejord-Wiggins regarding Paul Morgan's questions about plans for engagement, outreach, and advocacy for former players | 0.20 425.00/hr |
|  | MMB | Review and respond to email from Paul Morgan regarding background information on his foundation | 0.10 425.00/hr |
|  | MMB | Review and respond to email from Paul Morgan regarding organizing documents for his nonprofit foundation, including review attached copies of articles, bylaws, and tax-exempt status application for fit with outreach and | 0.50 425.00/hr |

Richard Lewis, Esq.                                                                                    Page     25

|  |  | **Hrs/Rate** |
|---|---|---|
|  | advocacy efforts to take place after settlement of medical monitoring class action |  |
| 2/16/2015 MMB | Review email from Paul Morgan regarding organizing documents for his nonprofit foundation, including review attached copies of articles, bylaws, and tax-exempt status application for fit with outreach and advocacy efforts to take place after settlement of medical monitoring class action | 0.10<br>425.00/hr |
| MMB | Strategy conference with Attorney Cyri Lillejord-Wiggins regarding Paul Morgan's questions about plans for engagement, outreach, and advocacy for former players | 0.20<br>425.00/hr |
| 2/17/2015 MMB | Draft email to Attorney Rich Lewis regarding Paul Morgan's foundation and possible relationship to post-settlement outreach efforts | 0.20<br>425.00/hr |
| 2/18/2015 MMB | Review email string between Paul Morgan and former spouse regarding his post-concussion issues | 0.10<br>425.00/hr |
| MMB | Review email from Paul Morgan with web link to Panolian search and articles about activities of Paul Morgan Foundation | 0.20<br>425.00/hr |
| MMB | Review Plaintiiff Nichols' Reply in Support of Motion to Add Class Counsel, including hearing transcript attached as Exhibit 1 | 0.40<br>425.00/hr |
| MMB | Review NCAA's motion for extension of time to file report on feasibility and cost of direct notice program | 0.20<br>425.00/hr |
| 2/19/2015 MMB | Review and reply to email from Paul Morgan regarding need to respond to inquiries about status of NCAA concussions lawsuit for purposes of domestic relations matters | 0.30<br>425.00/hr |
| MMB | Listen to voicemail from Paul Morgan regarding need to respond to inquiries about status of NCAA concussions lawsuit for purposes of domestic relations matters | 0.10<br>425.00/hr |
| 2/24/2015 MMB | Review Plaintiff (Hagens Berman firm) Separate Submission on Feasibility of Notice Program, including supporting declaration of Attorney Chirstopher O'Hara | 0.20<br>425.00/hr |
| MMB | Review and respond to email from Paul Morgan regarding questions on information he can share with spouse and former spouse regarding status of class action matter | 1.00<br>425.00/hr |
| 4/1/2015 MMB | Review Plaintiff Whittier's supplemental memorandum of law in support of renewed motion to appoint Jay Edeslon as class counsel | 0.30<br>425.00/hr |
| 4/15/2015 MMB | Review 20 separate email notifications from US District Court electronic filing system regarding Arrington plaintiffs' motion to file fourth amended complaint and motion for preliminary approval of class action settlement | 0.70<br>425.00/hr |

Richard Lewis, Esq.                                                                                    Page    26

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 4/15/2015 | MMB | Review letter from Attorney Elizabeth Fegan to Judge Lee regarding filing of motions to serve 4th amended complaint and for preliminary approval of class action settlement | 0.10 425.00/hr |
| 4/17/2015 | MMB | Review motion papers including motion regarding amended complaint and motion for preliminary approval of class action settlement of medical monitoring program | 1.70 425.00/hr |
|  | MMB | Review email from Attorney Elizabeth Fegan regarding new briefing schedule for recently-filed motions, and for June 11th status conference | 0.10 425.00/hr |
|  | MMB | Review minute entry by Judge Lee regarding additional briefing schedule and next scheduled status conference | 0.10 425.00/hr |
| 4/22/2015 | MMB | Review letter from Attorney Elizabeth Fegan to Judge John Lee regarding filing of Fourth Amended Complaint and corrected report of Bruce Deal | 0.10 425.00/hr |
| 5/14/2015 | MMB | Review docket entry regarding Nichols' motion to file enlarged response to motion for preliminary approval of settlement | 0.10 425.00/hr |
|  | MMB | Review docket entry regarding Nichols' opposition to motion for preliminary approval of settlement, with request for further briefing of issue of viability of personal injury class claims, and briefing schedule regarding same, and re-setting date of next status conference to July 1, 2015 | 0.10 425.00/hr |
|  | MMB | Draft email to Attorneys Brian Hansen and Cyri Lillejord-Wiggins regarding Nichols' opposition to motion for preliminary approval of settlement, with request for further briefing of issue of viability of personal injury class claims, and briefing schedule regarding same, and re-setting date of next status conference to July 1, 2015 | 0.10 425.00/hr |
| 6/10/2015 | MMB | Review Defendant NCAA's motion for extension of time to respond to Plaintiff Nichols' first objections to proposed settlement agreement | 0.10 425.00/hr |
| 6/11/2015 | MMB | Review Law360 article regarding Adrian Arrington rejection of proposed class settlement, and termination of representation | 0.20 425.00/hr |
|  | MMB | Review email from Attorney Rich Lewis regarding need to discuss Law360 article on Adrian Arrington rejection of proposed class settlement, and termination of representation | 0.10 425.00/hr |
|  | MMB | Review multiple emails regarding need for telephone conference to discuss Law360 article on Adrian Arrington rejection of proposed class settlement, and termination of representation, and forward same to Attorney Brian Hansen | 0.20 425.00/hr |
|  | MMB | Phone conference with Attorneys Rich Lewis and Brian Hansen regarding Law360 article on Adrian Arrington rejection of proposed class settlement, and termination of representation | 0.30 425.00/hr |

Richard Lewis, Esq.                                                                                    Page    27

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 6/11/2015 | MMB | Strategy conference with Attorney Brian Hansen regarding Law360 article on Adrian Arrington rejection of proposed class settlement, and termination of representation | 0.20 425.00/hr |
|  | MMB | Draft email to Paul Morgan regarding need to discuss Law360 article on Adrian Arrington rejection of proposed class settlement, and termination of representation | 0.10 425.00/hr |
|  | MMB | Draft email to Attorney Shawn Stuckey regarding need to discuss Law360 article on Adrian Arrington rejection of proposed class settlement, and termination of representation | 0.10 425.00/hr |
|  | MMB | Strategy conference with Attorney Brian Hansen regarding steps to take given Arrington's discharge of his attorney, including contacting clients regarding change and possible case ramifications. | 0.20 425.00/hr |
| 6/12/2015 | MMB | Leave voicemail message for Paul Morgan regarding Adrian Arrington withdrawal and submission of proposed settlement | 0.10 425.00/hr |
|  | MMB | Phone conference with Paul Morgan regarding Adrian Arrington withdrawal and submission of proposed settlement | 0.10 425.00/hr |
|  | MMB | Review Arrington's corrected response to Nichols' objections | 0.10 425.00/hr |
|  | MMB | Review Law360 article on Attorney Joseph Sirput's response to Adrian Arrington's withdrawal from case | 0.10 425.00/hr |
| 6/17/2015 | MMB | Draft email to Paralegal Jim Mitchell regarding including Brian Hansen in conference call with Hausfeld group counsel | 0.10 425.00/hr |
| 6/18/2015 | MMB | Review online Law360 article regarding status of settlement following Arrington withdrawal from class action | 0.10 425.00/hr |
|  | MMB | Review online Law360 follw-up article regarding status of settlement following Arrington withdrawal from class action | 0.10 425.00/hr |
|  | MMB | Draft email to Attorney Brian Hansen regarding materials to review in preparation for conference call, including recent Law360 articles, and recent court filings regarding Nichols' objections to settlement | 0.20 425.00/hr |
|  | MMB | Review and respond to email from Attorney Shawn Stuckey regarding case status | 0.10 425.00/hr |
| 6/19/2015 | MMB | Conference call with Attorneys Rich Lewis and others in medical monitoring group regarding case status following Adrian Arrington termination of Attorney Joseph Siprut | 0.30 425.00/hr |
| 6/22/2015 | MMB | Review Plaintiff Nichols' motion for extension of time to file additional objections | 0.20 425.00/hr |

Richard Lewis, Esq.                                                                                    Page     28

|  |  | Hrs/Rate |
|---|---|---|
| 6/23/2015 MMB | Review notice of appearance filed by Attorney Benjamin Thommason for Plaintiff Anthony Nichols | 0.10 425.00/hr |
| MMB | Review minute entry order regarding request for extension of time | 0.10 425.00/hr |
| 7/7/2015 MMB | Review notice of appearance forms for Attorneys Robert Clifford and Shannon McNulty as new counsel for Adrian Arrington | 0.10 425.00/hr |
| MMB | Review minute entry order denying Attorney Jay Edelson's motion to serve as lead counsel in light of his status as lead objector | 0.10 425.00/hr |
| 7/8/2015 MMB | Review minute entry order scheduling status conference for July 24th | 0.10 425.00/hr |
| 7/16/2015 MMB | Review Plaintiff Nichols' Memorandum in Opposition to Motion for Preliminary Approval and Exhibits A-D | 0.30 425.00/hr |
| 7/21/2015 MMB | Review stipulation regarding briefing schedule | 0.10 425.00/hr |
| 8/28/2015 MMB | Review motion and presentment notice regarding withdrawal of Attorney Katherine Walton on behalf of NCAA | 0.10 425.00/hr |
| 9/8/2015 MMB | Review minute entry order granting leave for Katherine Walton to withdraw as attorney for NCAA | 0.10 425.00/hr |
| 9/11/2015 MMB | Review motion to withdraw by Mindy Pava | 0.10 425.00/hr |
| 9/25/2015 MMB | Review minute entry order granting Plaintiff Nichols' motion for extension of time to file further objections to proposed settlement | 0.10 425.00/hr |
| 11/6/2015 MMB | Review minute entry order regarding extension of time to file response to Arrington objection | 0.10 425.00/hr |
| 1/26/2016 MMB | Review two separate minute entry orders and order and memorandum granting preliminary approval to class certification and settlement | 0.20 425.00/hr |
| 1/28/2016 MMB | Close review of order and memorandum preliminarily approving class certification and settlement | 1.60 425.00/hr |
| 1/29/2016 MMB | Draft email to Attorney Rich Lewis regarding potential conference call between medical monitoring counsel | 0.10 425.00/hr |
| MMB | Review and respond to email to Attorney Rich Lewis regarding potential conference call between medical monitoring counsel | 0.10 425.00/hr |
| MMB | Review and respond to email to Attorney Rich Lewis regarding potential conference call between medical monitoring counsel | 0.10 425.00/hr |

Richard Lewis, Esq.                                                                                                                          Page    29

| | | Hrs/Rate |
|---|---|---|
| 1/29/2016 MMB | Draft email to Paul Morgan, Cliff Deese, and Joey Balthozar regarding court order granting peliminary approval of settlement and class certification | 0.30<br>425.00/hr |
| 2/1/2016 MMB | Review and respond to two emails from Joey Balthazor regarding impact of preliminary approval order for settlement and class certification | 0.40<br>425.00/hr |
| 3/2/2016 MMB | Review motion to permit Thomas Alhering to withdraw as counsel for Arrington, et al | 0.10<br>425.00/hr |
| 3/3/2016 MMB | Prepare for status conference on preliminary approval of settlement agreement | 0.20<br>425.00/hr |
| MMB | Review motion of Plaintiff Whittier to supplement record to list herself as objector to proposed settlement agreement | 0.10<br>425.00/hr |
| MMB | Conference call with Judge Lee and counsel of record regarding status of preliminary approval of proposed settlement agreement | 0.60<br>425.00/hr |
| MMB | Review minute entry order following court status conference | 0.10<br>425.00/hr |
| 4/5/2016 MMB | Review minute entry notice rescheduling hearing on stipulated motion to extend time for NCAA response | 0.10<br>425.00/hr |
| MMB | Review minute entry order granting stipulated motion to extend time for NCAA to brief viability of single-school personal injury class action | 0.10<br>425.00/hr |
| 4/13/2016 MMB | Review minute entry order rescheduling status hearing to May 25, 2016 | 0.10<br>425.00/hr |
| 5/22/2016 MMB | Review Attorney Feinberg's motion to withdraw | 0.10<br>425.00/hr |
| 5/25/2016 MMB | Participate in status conference with court following filing of motion papers in support of second amended motion for preliminary approval submitted by class counsel, NCAA, and counsel for lead objector Nichols | 0.50<br>425.00/hr |
| MMB | Review minute entry order setting next status conference | 0.10<br>425.00/hr |
| MMB | Review minute entry order granting leave to Attorney Feinberg to withdraw | 0.10<br>425.00/hr |
| 6/6/2016 MMB | Review and respond to email from Attorney Rich Lewis regarding request for conference call meeting on case status | 0.10<br>425.00/hr |
| 6/8/2016 MMB | Review proposed settlement motion in preparation for conference call with medical monitoring class counsel | 0.10<br>425.00/hr |

Richard Lewis, Esq.                                                                                      Page     30

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 6/8/2016 | MMB | Conference call with Attorney Rich Lewis and other medical monitoring class counsel regarding status of preliminary approval of class settlement | 0.30<br>425.00/hr |
| 7/27/2016 | MMB | Review conditional transfer order | 0.10<br>425.00/hr |
|  | MMB | Review notice of appearance for new attorney for Anthony Nichols | 0.10<br>425.00/hr |
| 8/8/2016 | MMB | Review demand for notice from Mike Bazely | 0.10<br>425.00/hr |
| 8/22/2016 | MMB | Review notice of appearance of Caitlin Dahl, attorney for Defendant NCAA | 0.10<br>425.00/hr |
|  | MMB | Review notice of appearance of Benjamin Thommasen, attorney for Robert Samuels | 0.10<br>425.00/hr |
|  | MMB | Review notice of appearance of Benjamin Thommasen, attorney for Robert Samuels | 0.10<br>425.00/hr |
|  | MMB | Review notice of motion to reassign Samuels v. Penn State, et al matter to MDL | 0.10<br>425.00/hr |
| 8/23/2016 | MMB | Review minute entry order denying request to tag-along case against Penn State | 0.10<br>425.00/hr |
|  | MMB | Brief tag-along notice and complaints for personal injury cases against conferences | 0.60<br>425.00/hr |
| 9/1/2016 | MMB | Review conditional transfer order | 0.10<br>425.00/hr |
|  | MMB | Draft email to Attorney Rich Lewis regarding request for status conference call to discuss recent addition of single-school personal injury lawsuits, and status of other pending tasks | 0.20<br>425.00/hr |
| 9/8/2016 | MMB | Review case management order regarding single school cases joined to multidistrict litigation for pretrial and discovery purposes | 0.30<br>425.00/hr |
| 9/12/2016 | MMB | Review order removing prior conditional transfer orders | 0.10<br>425.00/hr |
| 10/13/2016 | MMB | Review order regarding filing of personal injury class actions and setting case status conference to discuss same | 0.10<br>425.00/hr |
| 11/15/2016 | MMB | Review email from Paul Morgan requesting status update on litigation | 0.10<br>425.00/hr |

Richard Lewis, Esq.                                                                                          Page      31

| | | | Hrs/Rate |
|---|---|---|---|
| 11/15/2016 | MMB | Draft email to Paul Morgan responding to request for status update on litigation, including review of key orders | 0.70 425.00/hr |
| | MMB | Draft email to Attorney Rich Lewis regarding his appearance at status conference | 0.10 425.00/hr |
| 11/16/2016 | MMB | Review email from Attorney Rich Lewis regarding November 30th hearing | 0.10 425.00/hr |
| | MMB | Review email from Attorney Elizabeth Fegan regarding November 30th hearing | 0.10 425.00/hr |
| | MMB | Review motion to withdrawal of Attorneys James Peterson and Christina Fugate | 0.10 425.00/hr |
| 11/22/2016 | MMB | Review email and attachment from Attorney Jim Mitchell regarding conference call to discuss attorneys' fees application and deadline | 0.20 425.00/hr |
| | MMB | Review email and attachment from Attorney Jim Mitchell regarding request for medical monitoring counsel to discuss attorneys' fees provision of preliminary approval order | 0.10 425.00/hr |
| | MMB | Review second email from Attorney Jim Mitchell regarding request for medical monitoring counsel to discuss attorneys' fees provision of preliminary approval order | 0.10 425.00/hr |
| 11/29/2016 | MMB | Phone conference with Attorney Rich Lewis and other medical monitoring class counsel regarding procedure for attorneys' fees application through lead class counsel Berman and Sirput | 0.60 425.00/hr |
| 12/19/2016 | MMB | Review notice of motion and motion to extend time to request approval of settlement expenses | 0.10 425.00/hr |
| | MMB | Review and respond to email from Jim Mitchell regarding need for Paul Morgan to execute W-9 form | 0.10 425.00/hr |
| | MMB | Draft email to Paul Morgan regarding need to execute W-9 form | 0.10 425.00/hr |

SUBTOTAL:                                                                        [      71.90                    ]

**Assoc.-Hansen**

| 11/11/2013 | BMH | Review articles and complaint delivered by Shawn Stuckey regarding NCAA concussion lawsuit. | 0.90 335.00/hr |
|---|---|---|---|
| | BMH | Conduct research recent articles related to the NCAA concussion lawsuit. | 0.50 335.00/hr |

Richard Lewis, Esq.                                                                      Page     32

|  |  | Hrs/Rate |
|---|---|---|
| 11/22/2013 BMH | Review notice of related action and related documents, including the complaint filed in Georgia Federal Court. | 0.50 335.00/hr |
| 12/10/2013 BMH | Review email from Attorney Shawn Stuckey regarding recent filings in federal court, including stipulation to answer complaint, and Defendant NCAA's corporate disclosure form | 0.10 335.00/hr |
| 12/19/2013 BMH | Review email from Attorney Shawn Stuckey regarding order to transfer cases to Northern District of Illinois | 0.10 335.00/hr |
| 1/6/2014 BMH | Review and respond to email from Attorney Mindy Pava regarding decision not to oppose conditional transfer order | 0.10 335.00/hr |
| 1/30/2014 BMH | Review email from Attorney Mindy Pava regarding draft of motion to enjoin Arrington settlement negotiations | 0.10 335.00/hr |
| 1/31/2014 BMH | Review email from Attorney Mindy Pava regarding proposed order enjoining Arrington settlement negotiations, including proposed order language | 0.10 335.00/hr |
| BMH | Review email from Attorney Shawn Stuckey regarding agreement to motion to enjoin Arrington settlement negotiations | 0.10 335.00/hr |
| 2/3/2014 BMH | Review email from Attorney Richard Lewis regarding court conference on motion to enjoin Arrington settlement negotiations | 0.10 335.00/hr |
| 2/6/2014 BMH | Review memorandum of law in support of motion to temporarily enjoin the Arrington settlement negotiations, Hausfeld firm's letter to court regarding same and Attorney Marc Berg's emails regarding the motion. | 1.60 335.00/hr |
| 2/10/2014 BMH | Review email from Attorney Mindy Pava regarding transcript of 2/5/14 presentment hearing. | 0.10 335.00/hr |
| 2/11/2014 BMH | Review email from Attorney Ari Scharg regarding filing of Nichols v. NCAA case | 0.10 335.00/hr |
| 2/12/2014 BMH | Review email from Attorney Mark Feinberg regarding executed Agreement To Be Bound by Arrington protective order and Rule 408 application | 0.10 335.00/hr |
| 2/14/2014 BMH | Review email from Attorney Marc Berg regarding conference call with all plaintiffs' attorneys, preliminary settlement of Arrington cases and other attorneys to delay approval of settlement until all cases can be joined. | 0.10 335.00/hr |
| 2/15/2014 BMH | Review complaint in Wolf v. NCAA. | 0.40 335.00/hr |
| BMH | Review complaint in Nichols v. NCAA. | 0.30 335.00/hr |
| 2/19/2014 BMH | Review email from Attorney Jay Edelson regarding proposed personal injury class action | 0.10 335.00/hr |

Richard Lewis, Esq.                                                                    Page      33

|  |  | **Hrs/Rate** |
|---|---|---|
| 2/19/2014 BMH | Review second email from Attorney Jay Edelson regarding proposed personal injury class action | 0.10<br>335.00/hr |
| BMH | Review third email from Attorney Jay Edelson regarding proposed personal injury class action | 0.10<br>335.00/hr |
| BMH | Review email from Attorney Steve Berman regarding proposed personal injury class action | 0.10<br>335.00/hr |
| BMH | Review second email from Attorney Steve Berman regarding proposed personal injury class action | 0.10<br>335.00/hr |
| BMH | Review email from Attorney Mark Zamora regarding proposed personal injury class action | 0.10<br>335.00/hr |
| 2/27/2014 BMH | Review email from Attorney Richard Lewis regarding status of discussions between Drs. Cantu and Stern for purposes of modifying medical monitoring settlement proposal | 0.10<br>335.00/hr |
| 3/6/2014 BMH | Review email from Attorney Richard Lewis regarding participation in personal injury class action claims | 0.10<br>335.00/hr |
| 3/20/2014 BMH | Review email from Attorneys Richard Lewis and Mindy Pava regarding request for extension of time to negotiate with Arrington plaintiffs' counsel | 0.10<br>335.00/hr |
| 4/11/2014 BMH | Status conference call with class attorneys regarding the status of settlement negotiations with Arrington counsel and NCAA. | 0.30<br>335.00/hr |
| BMH | Summarize notes from status conference call with all class counsel regarding status of settlement negotiations and court proceedings in email to Attorney Marc Berg and Cyri Lillejord-Wiggins. | 0.20<br>335.00/hr |
| 4/15/2014 BMH | Review email from Attorney Marc Berg regarding the events of the conference motion with the Court today, and the status of current settlement negotiations, including court's statement that there would be no further continuances. | 0.10<br>335.00/hr |
| 4/25/2014 BMH | Review email from Attorney Richard Lewis regarding status of settlement discussions | 0.20<br>335.00/hr |
| 4/30/2014 BMH | Review email from Attorney Mindy Pava regarding withdrawal of motion to enjoin settlement negotiations, including review of proposed motion language | 0.20<br>335.00/hr |
| 7/18/2014 BMH | Review letter from Steve Berman regarding status of ongoing settlement negotiations with the NCAA. | 0.30<br>335.00/hr |
| 7/21/2014 BMH | Review email from Attorney Mindy Pava regarding scheduling of conference call to discuss proposed settlement | 0.10<br>335.00/hr |

Richard Lewis, Esq.                                                                                          Page      34

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 7/21/2014 | BMH | Review email from Attorney Mindy Pava regarding updated term sheet provided in advance of settlement conference call | 0.10 335.00/hr |
|  | BMH | Review plaintiffs' proposed revisions to draft settlement agreement with the NCAA. | 1.00 335.00/hr |
| 7/22/2014 | BMH | Review email from Paul Morgan regarding questions on proposed settlement terms | 0.10 335.00/hr |
| 8/8/2014 | BMH | Phone conference with Attorneys Rich Lewis and Mindy Pava regarding Paul Morgan's questions about terms of settlement agreement | 0.20 335.00/hr |
|  | BMH | Download and review Settlement Class Representatives' Supplemental Submission in Support of Plaintiffs' Motion for Preliminary Approval of Settlement | 0.30 335.00/hr |
| 8/11/2014 | BMH | Review Plaintiffs' supplemental memorandum of law on class certification and personal injury claims | 0.40 335.00/hr |
| 8/12/2014 | BMH | Review minute entry regarding permission for NCAA to file supplemental memorandum | 0.10 335.00/hr |
| 8/24/2014 | BMH | Review of Nichols' plaintiffs brief in opposition to preliminary approval of settlement | 0.40 335.00/hr |
| 9/8/2014 | BMH | Review minute entry order granting leave to file supplemental memorandum for preliminary approval of class action settlement | 0.10 335.00/hr |
| 10/21/2014 | BMH | Review  motion for preliminary approval of amended settlement agreement | 0.10 335.00/hr |
|  | BMH | Review letter from Attorney Elizabeth Fegan regarding motion to amend settlement proposal | 0.10 335.00/hr |
| 10/27/2014 | BMH | Review proposed settlement agreement prior to conference call with other class attorneys regarding preliminary approval hearing held the prior week. | 1.40 335.00/hr |
|  | BMH | Draft email to Attorney Marc Berg summarizing conference call with other counsel for plaintiffs regarding hearing impressions following the preliminary approval of the settlement agreement held the prior week. | 0.10 335.00/hr |
| 10/28/2014 | BMH | Review objections to settlement from Attorney Dwight Jefferson on behalf of Julius Whittiker | 0.10 335.00/hr |
| 11/7/2014 | BMH | Review motion to add class representative plaintiffs from non-contact sports, with supporting affidavits | 0.30 335.00/hr |
| 11/18/2014 | BMH | Review NCAA motion for leave to file supplemental submission on adequecy of representation and scope of proposed class | 0.10 335.00/hr |

Richard Lewis, Esq.                                                                                    Page     35

|  | | Hrs/Rate |
|---|---|---|
| 11/18/2014 BMH | Review NCAA's supplemental submission on adequecy of representation and scope of proposed class | 0.30<br>335.00/hr |
| 12/15/2014 BMH | Review plaintiffs' motion to add non-contact sports and non-contact sport class representatives, including extensive affidavits filed with motion papers | 1.30<br>335.00/hr |
| 12/18/2014 BMH | Review order of judge denying preliminary approval of class settlement. | 0.80<br>335.00/hr |
| 12/19/2014 BMH | Review minute entry order regarding denial of motion to add non-contact sports plaintiffs, and scheduling of status conference after additional settlement discussions | 0.10<br>335.00/hr |
| 12/22/2014 BMH | Review Order and Memorandum from Judge Lee denying preliminary class approval in preparation for conference call with Hausfeld team attorneys | 0.40<br>335.00/hr |
| 1/7/2015 BMH | Review Third Amended Complaint filed by Attorney Steve Berman on behalf of Arrington plaintiffs, including additional plaintiffs from non-contact sports | 0.30<br>335.00/hr |
| 1/28/2015 BMH | Review email from Joey Balthazor regarding participation in conference call on status of settlement and his role as representative plaintiff | 0.10<br>335.00/hr |
| 1/29/2015 BMH | Review NCAA's Answer to Third Amended Complaint | 0.40<br>335.00/hr |
| 2/11/2015 BMH | Review memorandum of law by Hagens, Berman firm in opposition to Attorney Jay Edelson's motion to add class counsel | 0.40<br>335.00/hr |
| 2/18/2015 BMH | Review Plaintiiff Nichols' Reply in Support of Motion to Add Class Counsel, including hearing transcript attached as Exhibit 1 | 0.30<br>335.00/hr |
| 2/19/2015 BMH | Review email from Paul Morgan regarding need to respond to inquiries about status of NCAA concussions lawsuit for purposes of domestic relations matters | 0.10<br>335.00/hr |
| 2/24/2015 BMH | Review Joint Submission on Feasibility of Notice Program, including supporting declarations | 0.60<br>335.00/hr |
| BMH | Review Plaintiff (Hagens Berman firm) Separate Submission on Feasibility of Notice Program, including supporting declaration of Attorney Christopher O'Hara | 0.20<br>335.00/hr |
| BMH | Review email from Paul Morgan regarding questions on information he can share with spouse and former spouse regarding status of class action matter | 0.20<br>335.00/hr |
| 4/17/2015 BMH | Begin review of documents submitted by Plaintiffs on April 14, 2015 seeking approval of settlement, including declarations and memoranda in support of said motion. | 2.40<br>335.00/hr |

Richard Lewis, Esq.

|  |  | Hrs/Rate |
|---|---|---|
| 4/20/2015 BMH | Review recent filings regarding plaintiffs' motion to amend the complaint to include new class members from various other non-contact sports. | 0.70<br>335.00/hr |
| 6/11/2015 BMH | Phone conference with Richard Lewis and Attorney Marc Berg regarding steps to take now that plaintiff Arrington has discharged his attorney | 0.30<br>335.00/hr |
| 6/18/2015 BMH | Review pleadings, including Nichols' response to Plaintiffs' request for preliminary approval of settlement, Nichols' first objection to preliminary approval, and Plaintiffs' corrected response regarding preliminary approval of settlement. | 1.60<br>335.00/hr |
| 6/19/2015 BMH | Phone conference with Plaintiffs' counsel regarding updates and status following Arrington discharging his counsel and opposing the proposed settlement agreement. | 0.30<br>335.00/hr |
| 9/25/2015 BMH | Review Nichols' response to 9/15 letter to court and his motion to extend his deadline to respond on motion for preliminary approval of settlement. | 0.30<br>335.00/hr |
| 11/5/2015 BMH | Review Adrian Arrington's objection to the proposed settlement, with affidavit from Adrian Arrington, filed November 5, 2015 as docket # 236. | 0.20<br>335.00/hr |
| 11/9/2015 BMH | Review court docket entry from 11/6/15 granting settling parties time to respond to recent submission from Arrington. | 0.10<br>335.00/hr |
| 1/27/2016 BMH | Review order regarding preliminary approval of class settlement. | 1.30<br>335.00/hr |
| 3/2/2016 BMH | Review motion and memorandum of NCAA for leave to supplement the record regarding class certification. | 0.20<br>335.00/hr |

SUBTOTAL: [ 25.40 ]

**Partner- Selmer**

| 11/11/2013 JCS | Telephone conference with Attorneys Cyri Lillejord-Wiggins, Marc Berg, and Brian Hansen and Attorney Shawn Stuckey regarding NCAA concussion lawsuit | 0.50<br>450.00/hr |
|---|---|---|
| 11/13/2013 JCS | Phone conference with Attorney Marc Berg regarding class action lawsuit against NCAA for football concussions and medical monitoring fund | 0.20<br>450.00/hr |
| JCS | Review multiple emails from Shawn Stuckey regarding class action lawsuit against NCAA for football concussions and medical monitoring fund | 0.30<br>450.00/hr |
| JCS | Strategy conference with Attorney Brian Hansen regarding litigation costs and benefits of joining the NCAA concussion suit, filing and serving of complaint, including likelihood of settling case. | 0.30<br>450.00/hr |

Richard Lewis, Esq.                                                                                    Page    37

|  |  | Hrs/Rate |
|---|---|---|
| 11/13/2013 JCS | Review email from Shawn Stuckey regarding timing for filling the complaint in the NCAA concussion lawsuit. | 0.10<br>450.00/hr |
| 11/14/2013 JCS | Strategy conference with Attorneys Marc Berg, Brian Hansen, and Cyri Lillejord-Wiggins regarding<br>draft complaint and addtional emails regarding possible class action lawsuit against NCAA for football concussions and medical monitoring fund, including telephone conference with Attorney Shawn Stuckey regarding same | 0.80<br>450.00/hr |
| 11/18/2013 JCS | Continued review of revised version of complaint in Morgan, et al v. NCAA class action lawsuit | 1.20<br>450.00/hr |
| JCS | Review and revise complaint in NCAA class action consussion suit | 1.40<br>450.00/hr |
| 11/19/2013 JCS | Final review of and revisions to complaint in Morgan, et al v. NCAA class action lawsuit to prepare for filing | 1.30<br>450.00/hr |
| JCS | Review email from Attorney Mindy Pava regarding strategy and approach of responding to media inquiries on filing of class action lawsuit in District of Minnesota | 0.10<br>450.00/hr |
| JCS | Review email from Attorney Shawn Stuckey regarding local media contacts for filing of class action lawsuit in District of Minnesota | 0.10<br>450.00/hr |
| JCS | Review second email from Attorney Mindy Pava regarding responding to media inquiries on filing of class action lawsuit in District of Minnesota | 0.10<br>450.00/hr |
| JCS | Review third email from Attorney Mindy Pava regarding responding to media inquiries on filing of class action lawsuit in District of Minnesota | 0.10<br>450.00/hr |
| JCS | Review email from Shawn Stuckey regarding KSTP reporter request to interview Joey Balthazor, and decison to decline interview | 0.10<br>450.00/hr |
| 11/20/2013 JCS | Field press inquiries from 7 press outlets | 0.60<br>450.00/hr |
| JCS | Review email and attachments from Hagens Berman Sobol Shapiro LLP firm regarding related case filings | 0.20<br>450.00/hr |
| JCS | Brief Review of Class Action Complaint in Caldwell, et al. v. NCAA. | 0.30<br>450.00/hr |
| JCS | Review Order regarding Dispositive Motions. | 0.20<br>450.00/hr |
| JCS | Review email from U.S. Dist. Ct.- Minn. regarding notice of case assignment to Judge Richard H. Kyle and referral to Magistrate Judge Janie S. Mayeron. | 0.10<br>450.00/hr |

Richard Lewis, Esq.                                                                                          Page      38

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 11/21/2013 JCS | Review Notice of Related Action filed by Plaintiffs Adrian Arrington, Derek Owens, Angelica Palacios, and Kyle Solomon | | 0.10 450.00/hr |
| 11/26/2013 JCS | Review Plaintiff Powell's opposition to consolidation | | 0.20 450.00/hr |
| 12/2/2013 JCS | Review Caldwell Plaintiffs' response in support of consolidation and transfer for MDL purposes (two copies filed) | | 0.50 450.00/hr |
| 12/19/2013 JCS | Review email from Attorney Shawn Stuckey regarding order to transfer cases to Northern District of Illinois | | 0.10 450.00/hr |
| JCS | Review Order of MDL Panel transfering Walker (E.D. Tenn.) litigation to N.D. Ill. with Arrington litigation | | 0.10 450.00/hr |
| JCS | Review Transfer Order from Judge John C. Heyburn II transferring all litigation to the Northern District of Illinois. | | 0.30 450.00/hr |
| 1/2/2014 JCS | Review Conditional Transfer Order issued by Clerk of MDL Panel | | 0.10 450.00/hr |
| 1/7/2014 JCS | Review conditional transfer order regarding transfer to Northern District of Illinois. | | 0.30 450.00/hr |
| 1/30/2014 JCS | Review draft of memorandum of law in support of motion to enjoin Arrington settlement negotiations | | 0.30 450.00/hr |
| 2/6/2014 JCS | Review Case Management Order No. 1, and date of initial pretrial conference | | 0.20 450.00/hr |
| 2/10/2014 JCS | Review Stipulated Qualified HIPPA Protective Order governing Arrington litigation | | 0.20 450.00/hr |
| JCS | Review Agreed Confidentiality Order governing Arrington litigation | | 0.10 450.00/hr |
| 2/11/2014 JCS | Review new Wolf, et al v. NCAA concussion class action litigation | | 0.20 450.00/hr |
| JCS | Review letter from Attorney Steve Berman regarding request that no-Arrington plaintiffs' counsel agree to application of Rule 408 prior to receipt of confidential settlement negotiation information | | 0.10 450.00/hr |
| JCS | Review email from Attorney Jay Edelston regarding withdrawal of motion to intervene and filing of separate complaint | | 0.10 450.00/hr |
| 2/12/2014 JCS | Review protective order in Arrington matter | | 0.20 450.00/hr |

Richard Lewis, Esq.                                                                          Page    39

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 2/12/2014 | JCS | Review email from Attorney Mark Feinberg regarding executed Agreement Arrington protective order and Rule 408 application | 0.10 450.00/hr |
| 2/13/2014 | JCS | Review Acknowledgment and Agreement to be Bound to Confidentiality Order dated March 7, 2012. | 0.20 450.00/hr |
| 2/19/2014 | JCS | Review email from Attorney Beth Fegan regarding proposed personal injury class action and request for 30-day extension on Case Management Order to resolve case leadership issues | 0.10 450.00/hr |
|  | JCS | Review email from Attorney Dan DeFeo regarding proposed personal injury class action and request for 30-day extension on Case Management Order to resolve case leadership issues | 0.10 450.00/hr |
|  | JCS | Review email from Attorney Brian Coffman regarding proposed personal injury class action and request for 30-day extension on Case Management Order to resolve case leadership issues | 0.10 450.00/hr |
|  | JCS | Review email from Attorney Ari Schag regarding proposed personal injury class action and request for 30-day extension on Case Management Order to resolve case leadership issues | 0.10 450.00/hr |
|  | JCS | Review email from Attorney Jerry Easter regarding proposed personal injury class action and request for 30-day extension on Case Management Order to resolve case leadership issues | 0.10 450.00/hr |
|  | JCS | Review email from Attorney Mark Zamora regarding proposed personal injury class action and request for 30-day extension on Case Management Order to resolve case leadership issues | 0.10 450.00/hr |
|  | JCS | Review email from Attorney Jay Edelson regarding proposed personal injury class action | 0.10 450.00/hr |
|  | JCS | Review second email from Attorney Jay Edelson regarding proposed personal injury class action | 0.10 450.00/hr |
|  | JCS | Review third email from Attorney Jay Edelson regarding proposed personal injury class action | 0.10 450.00/hr |
|  | JCS | Review email from Attorney Steve Berman regarding proposed personal injury class action | 0.10 450.00/hr |
|  | JCS | Review second email from Attorney Steve Berman regarding proposed personal injury class action | 0.10 450.00/hr |
|  | JCS | Review email from Attorney Mark Zamora regarding proposed personal injury class action | 0.10 450.00/hr |
| 4/18/2014 | JCS | Review notice of Case Management Conference | 0.10 450.00/hr |

Richard Lewis, Esq.                                                                                          Page     40

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 5/10/2014 JCS | Review NCAA designation of lead counsel application filing | | 0.10 450.00/hr |
| JCS | Review NCAA list of related cases | | 0.10 450.00/hr |
| JCS | Review plaintiffs' application for lead counsel designation, wtih affidavits and exhibits | | 0.40 450.00/hr |
| 5/27/2014 JCS | Review notice of potential tag-along action, Jackson v. NCAA, from Eastern District New York with attached complaint | | 0.20 450.00/hr |
| 6/12/2014 JCS | Review conditional transfer order for Jackson case | | 0.10 450.00/hr |
| 7/21/2014 JCS | Strategy conference with Attorney Marc Berg regarding contact from CNN reporter | | 0.10 450.00/hr |
| 7/22/2014 JCS | Review memorandum from Attorney Steve Berman regarding outline of proposed settlement with NCAA for medical monitoring | | 0.80 450.00/hr |
| JCS | Initial review of draft settlement agreement with NCAA for medical monitoring | | 0.30 450.00/hr |
| JCS | Strategy conference with Attorney Marc Berg regarding next steps in obtaining client approval of settlement terms | | 0.20 450.00/hr |
| JCS | Review email from Attorney Shawn Stuckey regarding suggestions on communicating with clients for consent to proposed settlement terms | | 0.10 450.00/hr |
| JCS | Phone conference with Attorney Marc Berg regarding Attorney Shawn Stuckey's suggestions on communicating with clients for consent to proposed settlement terms | | 0.10 450.00/hr |
| JCS | Strategy conference with Attorney Marc Berg regarding terms of proposed settlement of medical monitoring claims | | 0.30 450.00/hr |
| JCS | Strategy conference with Attorney Brian Hansen, Attorney Marc Berg and Cyri Lillejord-Wiggins regarding status of NCAA settlement negotiations, including specific amounts listed in proposed settlement document | | 0.30 450.00/hr |
| 7/23/2014 JCS | Review email media inquiry from Trisha Volpe of KARE-11 | | 0.10 450.00/hr |
| 7/29/2014 JCS | Prep for conference call with Judge Lee, including reviewing all motion papers filed with the court in connection with the motion for preliminary approval of the class settlement and certification of the settlement class, review all supporting exhibits | | 4.60 450.00/hr |

Richard Lewis, Esq.                                                                                      Page      41

|  |  | Hrs/Rate |
|---|---|---|
| 7/29/2014 JCS | Attend Status conference with Judge Lee and motion for approval of preliminary settlement | 1.30 450.00/hr |
| JCS | Strategy conference with Attorney Marc Berg regarding recap of court status conference held earlier in the day | 0.20 450.00/hr |
| 7/30/2014 JCS | Review Case Management Order No. 3 regarding appointment of lead counsel | 0.20 450.00/hr |
| 8/8/2014 JCS | Review Settlement Class Representatives' Supplemental Submission in Support of Plaintiffs' Motion for Preliminary Approval of Settlement | 0.30 450.00/hr |
| 8/11/2014 JCS | Review Plaintiffs' supplemental memorandum of law on class certification and personal injury claims | 0.40 450.00/hr |
| 8/24/2014 JCS | Began review of Nichols' plaintiffs brief in opposition to preliminary approval of settlement | 0.40 450.00/hr |
| 9/5/2014 JCS | Review multiple court filings regarding motion for preliminary approval and for settlement notification process | 0.60 450.00/hr |
| 9/8/2014 JCS | Review minute entry order granting leave to file supplemental memorandum for preliminary approval of class action settlement | 0.10 450.00/hr |
| 10/21/2014 JCS | Review motion for preliminary approval of amended settlement agreement | 0.20 450.00/hr |
| 12/15/2014 JCS | Review plaintiffs' motion to add non-contact sports and non-contact sport class representatives, including extensive affidavits filed with motion papers | 1.30 450.00/hr |
| 12/22/2014 JCS | Review Order and Memorandum regarding denial of preliminary class approval in preparation for conference call with Hausfeld team attorneys | 0.40 450.00/hr |
| 1/7/2015 JCS | Initial review of Third Amended Complaint filed by Attorney Steve Berman on behalf of Arrington plaintiffs, including additional plaintiffs from non-contact sports | 0.20 450.00/hr |
| 1/29/2015 JCS | Review NCAA's Answer to Third Amended Complaint | 0.40 450.00/hr |
| 2/11/2015 JCS | Review memorandum of law by Hagens, Berman firm in opposition to Attorney Jay Edelson's motion to add class counsel | 0.40 450.00/hr |
| 2/24/2015 JCS | Review Joint Submission on Feasibility of Notice Program, including supporting declarations | 0.60 450.00/hr |
| 4/17/2015 JCS | Preliminary review of motion papers filed on April 15 and 16, 2015, including motion to file 4th amended complaint, motion for preliminary approval of class action settlement, and related submissions regarding adequacy of medical monitoring program and notice procedures | 1.50 450.00/hr |

Richard Lewis, Esq.                                                                                    Page     42

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 4/20/2015 | JCS | Review Plaintiffs' Motion and Memorandum in support of motion for leave to file fourth amended complaint, Joint Motion for preliminary approval of class settlement and certification of settlement class, plaintiffs' motion for leave to file documents under seal, submission NCAA regarding sufficiency of medical monitoring fund, declaration of mediator Wayne Andersen in support of preliminary approval of amended settlement, declaration of Steve Berman in support of Joint Motion for preliminary approval of amended settlement, and plaintiffs' memorandum in support of joint motion for preliminary approval of class settlement and certication of class settlement. | 2.10 450.00/hr |
| 4/21/2015 | JCS | Review recent filings regarding the motion for preliminary approval of the settlement agreement, including memorandum and the reports of the med science committee, Barretson and Vasquez. | 3.40 450.00/hr |
| 4/22/2015 | JCS | Strategy conference with Attorneys Marc Berg, Brian Hansen, and Cyri Lillejord-Wiggins regarding status of proposed settelement agreement | 0.20 450.00/hr |
| 4/23/2015 | JCS | Review Plaintiff Whittier's motion to file objections to settlement | 0.20 450.00/hr |
| 5/14/2015 | JCS | Review Nichols' response to motion for preliminary approval of settlement | 0.40 450.00/hr |
|  | JCS | Review Whittier's response to motion for preliminary approval of settlement | 0.20 450.00/hr |
| 5/26/2015 | JCS | Strategy conference with Attorneys Cyri Lillejord-Wiggins, Marc Berg and Brian Hansen regarding status of settlement and likely settlement date. | 0.20 450.00/hr |
| 6/10/2015 | JCS | Review Plaintiff Nichols' first objections to proposed settlement agreement | 0.30 450.00/hr |
|  | JCS | Review Plaintiff Arringtons' response to Plaintiff Nichols' first objections to proposed settlement agreement | 0.30 450.00/hr |
| 8/12/2015 | JCS | Review Adrian Arrington's notice of motion and motion to file brief in opposition to settlement | 0.20 450.00/hr |
| 8/20/2015 | JCS | Review minute entry order granting motion to file brief in opposition to proposed settlement | 0.10 450.00/hr |
| 9/25/2015 | JCS | Review Plaintiff Nichols' response to ex parte communication by counsel for NCAA | 0.30 450.00/hr |
|  | JCS | Review Plaintiff Nichols' motion for extension of time to file further objections to proposed settlement | 0.20 450.00/hr |
| 11/5/2015 | JCS | Review Objection of Adrian Arrington to proposed settlement, with supporting Affidavit of Adrian Arrignton | 0.30 450.00/hr |

Richard Lewis, Esq.          Page    43

| | | | Hrs/Rate |
|---|---|---|---|
| 1/26/2016 | JCS | Review notice resetting status hearing to Feb 4 with Judge Lee<br>L140, A104 | 0.10<br>450.00/hr |
| | JCS | Review notice of docket entry regarding Judge Lee's Order Granting Joint Preliminary Approval of Amended Class Setttlement and Certification of Class<br>L140, A104 | 0.10<br>450.00/hr |
| | JCS | Review notice resetting status hearing with Judge Lee. | 0.10<br>450.00/hr |
| | JCS | Review joint notice of preliminary approval of amended class settlement and certification of same. | 0.10<br>450.00/hr |
| 1/28/2016 | JCS | Review memorandum regarding preliminarily approving class certification and settlement | 1.20<br>450.00/hr |
| 1/31/2016 | JCS | Begin detailed review of Judge Lee's memorandum and order regarding proposed modifications to Joint Motion Preliminary Approval of Amended Class Settlement and Certification of Settlement Class | 3.30<br>450.00/hr |
| 3/1/2016 | JCS | Review motion by NCAA to supplement record to address numerosity issue in potential personal injury class actions brought on a single-school and/or single-sport basis for purposes of approving settlement | 0.30<br>450.00/hr |
| | JCS | Review minute entry order changing time for NCAA to present motion to supplement record to address numerosity issue in potential personal injury class actions brought on a single-school and/or single-sport basis for purposes of approving settlement | 0.10<br>450.00/hr |
| 3/15/2016 | JCS | Strategy conference with Attorney Marc Berg regarding outcome of recent court status conference, and expected timetable for resolution and settlement | 0.10<br>450.00/hr |
| 5/25/2016 | JCS | Review letter from Alicia Ahern to Judge Lee regarding request for additional compensation to injured athletes and their families.<br>L210, A104 | 0.10<br>450.00/hr |
| | JCS | Initial review of motion papers in support of second amended motion for preliminary approval submitted by class counsel, NCAA, and counsel for lead objector Nichols | 1.20<br>450.00/hr |
| 7/1/2016 | JCS | Review amended proof of service by atty Meester on behalf of NCAA in connection with tag-a-long cases | 0.10<br>450.00/hr |
| 7/13/2016 | JCS | Review Brand Walthour's pleading for class action against NCAA, SEC, and Vanderbilt regarding concussions | 1.20<br>450.00/hr |
| 8/22/2016 | JCS | Review latest filings in class action suit regarding joint motion to reassign Penn State case. | 0.30<br>450.00/hr |

Richard Lewis, Esq.                                                                                      Page     44

|  |  |  | Hrs/Rate |
|---|---|---|---|
| 8/23/2016 | JCS | Review latest filings regarding tag-along cases and motion to reassign. | 0.50<br>450.00/hr |
|  | JCS | Strategy conference with Attorney Marc Berg regarding latest filings and their impact on settlement agreement. | 0.30<br>450.00/hr |
|  | JCS | Review tag-along notice, schedule and complaints for personal injury cases against schools and conferences | 0.80<br>450.00/hr |
| 9/1/2016 | JCS | Review order from court granting conditional transfer of tag-along actions. | 0.10<br>450.00/hr |
|  | JCS | Strategy conference with Attorney Marc Berg regarding impact of conditional tag-along actions on settlement agreement. | 0.20<br>450.00/hr |
|  | JCS | Strategy conference with Attorneys Marc Berg and Gustin Vandiford regarding next steps in class action settlement approval process and recent addition of single-school personal injury class lawsuits | 0.20<br>450.00/hr |
| 9/8/2016 | JCS | Review case management order no. 4 regarding single sport/single school cases. | 0.50<br>450.00/hr |
| 10/6/2016 | JCS | Review motion to appoint Dwight Jefferson as liaison counsel for class plaintiffs. | 0.20<br>450.00/hr |
| 10/10/2016 | JCS | Review Julius Whittier's amended complaint and motion to amend his complaint. | 1.30<br>450.00/hr |
| 10/11/2016 | JCS | Review multiple complaint filings in tag-along personal injury actions | 0.50<br>450.00/hr |
| 10/12/2016 | JCS | Review latest case filing, Case Managment Order No. 5 | 0.20<br>450.00/hr |
|  | JCS | Review Notice of Errata and Corrected Schedule of Actions. | 0.20<br>450.00/hr |
| 10/14/2016 | JCS | Review Julius Whitter's motion to amend his complaint. | 0.20<br>450.00/hr |
| 10/20/2016 | JCS | Review status report on notice to members of settlement class. | 0.60<br>450.00/hr |
| 11/28/2016 | JCS | Review motion and supporting documents for leave to pay settlement expenses from settlement fund. | 0.30<br>450.00/hr |
| 12/9/2016 | JCS | Review Attorney Berman's motion for extension to provide additional detail in support of settlement expenses. | 0.10<br>450.00/hr |

Richard Lewis, Esq.                                                                           Page    45

|  |  | Hrs/Rate |  |
|---|---|---|---|
| 12/13/2016 JCS | Review docket entry regarding granting of motion to extend time to provide detail and support of settlement expenses. | 0.10 450.00/hr |  |
| 12/19/2016 JCS | Review 2nd motion for extension of time to provide details in supoort of settlement expenses. | 0.10 450.00/hr |  |

SUBTOTAL:                                                                      [      52.10              ]

|  |  |  | Amount |
|---|---|---|---|
| **Total Fees Rendered** |  | **171.30** | **$68,972.00** |

**Expenses**

**Assoc.- Berg**

| 12/2/2013 MMB | PACER charges for viewing and downloading Caldwell Plaintiffs' response in support of consolidation and transfer for MDL purposes (two copies filed) | 7.40 |
|---|---|---|

SUBTOTAL:                                                                      [      7.40]

**Expenses**

| 6/11/2015 EXP | Copies () @ $.35/copy | 1.05 |
|---|---|---|
| 7/21/2015 EXP | Long Distance | 0.23 |
| 1/26/2016 EXP | Copies (106) @ .35 | 37.10 |
| 2/1/2016 EXP | Copies () @ $.35/copy | 19.25 |
| 2/9/2016 EXP | Long Distance | 0.12 |
| 3/3/2016 EXP | Copies (62) @ $.35/copy | 21.70 |
| 4/6/2016 EXP | Long Distance | 0.06 |
| 5/26/2016 EXP | Copies (86) @ $.35/copy | 30.10 |
| 6/3/2016 EXP | Long Distance | 0.44 |
| 7/8/2016 EXP | Long Distance | 0.04 |
| 8/4/2016 EXP | Long Distance | 1.31 |
| 9/6/2016 EXP | Copies () @ $.35/copy | 36.40 |
| 12/6/2016 EXP | Long Distance | 0.10 |

SUBTOTAL:                                                                      [      147.90]

**Partner- Selmer**

| 1/26/2016 JCS |  | 37.10 |
|---|---|---|

SUBTOTAL:                                                                      [      37.10]

**Total expenses advanced**                                                    **$192.40**

**Total amount of this bill**                                                  **$69,164.40**

Richard Lewis, Esq.                                                                             Page    46

|  | **Amount** |
|---|---|
| **Previous balance** | **$468.00** |
| **Payments and Credits** | |
| 6/16/2015 Payment check #20007672. Check No. 24867 | ($468.00) |
| **Total Payments and Credits** | **($468.00)** |
| **TOTAL AMOUNT DUE** | **$69,164.40** |