# EXHIBIT A

# Estimated Billing by Team

Edelson PC

Between January 01, 2013 and February 15, 2017

| | Client | Project | Task | Notes | Hours | Billed | Estimated Billing |
|---|---|---|---|---|---|---|---|
| **Andrews, Ryan** | | | | | | | |
| 03/24/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Conference with jo re claim splitting | 0.30 | | $183.00 USD |
| 03/24/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Conference with jo re claim splitting | 0.30 | | $183.00 USD |
| 04/15/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | attending of call regarding proposing settlement terms to NCAA counsel | 0.30 | | $183.00 USD |
| 04/15/14 | Class Action Cases | Nichols v. NCAA | Legal Research | research into propriety of limiting ability to get contingency fees for later cases through class deal. | 2.00 | | $1,220.00 USD |
| 07/30/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review of emails discussing issues with NCAA settlement | 1.50 | | $915.00 USD |
| 07/31/14 | Class Action Cases | Nichols v. NCAA | Other | review of class action settlement | 2.80 | | $1,708.00 USD |
| 08/01/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | call with TL and SW re problems with NCAA settlement | 1.20 | | $732.00 USD |
| 08/05/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | outline of settlement specific arguments to settlement | 2.00 | | $1,220.00 USD |
| 08/08/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review of NCAA memo on prelim approval and issues therewith | 0.80 | | $488.00 USD |
| 09/05/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review and comments on brief regarding class notice | 1.20 | | $732.00 USD |
| 11/19/14 | Class Action Cases | Nichols v. NCAA | Legal Research | review transcript of hearing to add additional plaintiffs | 0.50 | | $305.00 USD |
| 12/15/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review and notes on renewed motion to add class reps | 0.60 | | $366.00 USD |
| 12/17/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review order denying prelim approval | 0.70 | | $427.00 USD |
| 01/08/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review of Berman's 3rd amended complaint | 0.50 | | $305.00 USD |
| 01/19/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revisions to motion to appoint edelson lead of personal injury class | 3.10 | | $1,891.00 USD |
| 01/20/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review of further edits to motion to appoint edelson personal injury rep | 0.80 | | $488.00 USD |
| 02/12/15 | Class Action Cases | Nichols v. NCAA | Legal Research | review of transcript of hearing on presentment of Lead Motion | 0.80 | | $488.00 USD |
| 02/12/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review initial draft of NCAA Reply one Motion for Lead | 1.20 | | $732.00 USD |
| 02/13/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised reply ISO renewed motion to be appointed lead of personal injury class | 6.50 | | $3,965.00 USD |
| 02/16/15 | Class Action | Nichols v. NCAA | Pleadings/Mot | Review JE comments to reply | 0.50 | | $305.00 USD |

| | | | Cases | Practice/Settlement | | | |
|---|---|---|---|---|---|---|---|
| 02/17/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edits to reply based on JE comments | 1.50 | $915.00 USD |
| 03/17/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | conf with JE re mediation conditions | 0.50 | $305.00 USD |
| 04/16/15 | Class Action Cases | Nichols v. NCAA | Legal Research | research into excluding an individual from a class definition | 1.10 | $671.00 USD |
| 04/23/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review of revised settlement, NFL deal approval, and discussion of same with AS, BT, and JE | 1.50 | $915.00 USD |
| 05/08/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review of finalize objection to deal | 0.60 | $366.00 USD |
| 06/10/15 | Class Action Cases | Nichols v. NCAA | Legal Research | research on no contact rule application to fired counsel who has not withdrawn | 0.70 | $427.00 USD |
| 06/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review of response to objections to preliminary approval and comments on the same | 1.30 | $793.00 USD |
| 11/18/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review of NCAA response to Aarrington objections | 0.80 | $488.00 USD |
| 01/26/16 | Class Action Cases | Nichols v. NCAA | Other | review and notes on order on preliminary approval | 1.40 | $854.00 USD |
| 04/29/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review of terms of deal re class personal injury cases going forward | 0.50 | $305.00 USD |
| 11/15/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | prep for and conference with AL re arguments for fee brief | 1.60 | $976.00 USD |
| 12/13/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | conf with BT re potential mediation of fee issue | 0.20 | $122.00 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | conf with AL re edits to mediation statement | 0.50 | $305.00 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review of draft fee brief and fee mediation statement. comments on documents | 3.50 | $2,135.00 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review revisions to fee mediation statement | 1.40 | $854.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | further edits and comments to fee mediation statement | 2.10 | $1,281.00 USD |
| **Total** | | | | | **46.80** | **$28,548.00** USD |
| | | | | | | |
| **Balabanian, Rafey** | | | | | | |
| 09/18/13 | Class Action Cases | Nichols v. NCAA | Factual Research | Reviewed various documents within Arrington docket, including complaint, response, and various case management orders. | 4.50 | $2,925.00 USD |
| 09/20/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference w/ JE and AS re ongoing settlement negotiations and impact on clients with personal injury claims. | 2.30 | $1,495.00 USD |
| 10/14/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference with JE and SW re preparation of petition to intervene in light of imminent settlement. | 1.00 | $650.00 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft application to intervene in Arrington action. | 3.40 | $2,210.00 | USD |
| 10/18/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further review and revisions to draft application to intervene. | 2.90 | $1,885.00 | USD |
| 10/25/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review and revisions to draft petition to intervene. | 3.30 | $2,145.00 | USD |
| 10/25/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed draft complaint to accompany petition to intervene. | 3.60 | $2,340.00 | USD |
| 10/28/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review and revisions to draft complaint to accompany petition to intervene. | 2.50 | $1,625.00 | USD |
| 11/05/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for and attended meeting with JE, AS, AH and counsel from Corboy & Demetrio. | 1.50 | $975.00 | USD |
| 11/21/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference w/ JE and SW re venue of filing complaint, i.e., state v. federal court and impact of removal. | 1.00 | $650.00 | USD |
| 12/03/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference w/ JE and ME re opposing counsel's response to our letter. | 0.50 | $325.00 | USD |
| 12/03/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review and analysis of letter from NCAA. | 1.20 | $780.00 | USD |
| 12/03/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Legal research re conflicts of interests among class members and single representation in mediation and affect on adequacy of counsel in class action context. | 2.80 | $1,820.00 | USD |
| 12/04/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conferences re response to petition to intervene and appropriate reply. | 0.50 | $325.00 | USD |
| 12/04/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed responses to petition intervene and case law cited therein. | 2.70 | $1,755.00 | USD |
| 12/07/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft reply in support of intervention. | 3.50 | $2,275.00 | USD |
| 12/08/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further review and revisions to draft reply in support of petition to intervene. | 2.60 | $1,690.00 | USD |
| 01/02/14 | Class Action Cases | Nichols v. NCAA | Other | Reviewed and analyzed conditional transfer order. | 0.40 | $260.00 | USD |
| 01/07/14 | Class Action Cases | Nichols v. NCAA | Other | Reviewed and analyzed conditional transfer order. | 0.50 | $325.00 | USD |
| 01/17/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Reviewed and analyzed NFL Order denying preliminary approval to settlement and impact on NCAA case. | 1.80 | $1,170.00 | USD |
| 01/31/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed motion to temporarily enjoin settlement negotiations. | 2.10 | $1,365.00 | USD |
| 02/04/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed motion for joinder filed by Plaintiff Washington. | 0.40 | $260.00 | USD |

| 02/04/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed motion for joinder by Plaintiff Hudson. | 0.30 | $195.00 USD |
|---|---|---|---|---|---|---|
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference w/ JE, AS and ME re court and strategy going forward. | 1.00 | $650.00 USD |
| 02/06/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Court's case management order. | 0.50 | $325.00 USD |
| 02/13/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for conference call w/ all counsel. | 3.00 | $1,950.00 USD |
| 02/13/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference call re leadership structure. | 0.60 | $390.00 USD |
| 02/18/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference re NCAA strategy and partnering with JR who represents [redacted] NCAA athletes. | 2.50 | $1,625.00 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for meeting with counsel for PI plaintiffs. | 1.50 | $975.00 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attended meeting with counsel re PI plaintiffs. | 3.50 | $2,275.00 USD |
| 03/21/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft response to motion for second extension of dates set in case management order. | 0.50 | $325.00 USD |
| 04/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed new settlement model. | 1.70 | $1,105.00 USD |
| 04/30/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed notices of withdrawal of TRO in light of agreement reached among plaintiffs. | 2.80 | $1,820.00 USD |
| 05/05/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft motion to appoint JE as interim lead counsel. | 3.80 | $2,470.00 USD |
| 05/07/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further review and revisions to draft motion to appoint JE interim lead counsel. | 2.30 | $1,495.00 USD |
| 05/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed draft motion of Arrington's group to be appointed lead counsel. | 3.10 | $2,015.00 USD |
| 05/13/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed draft motion to stay proceedings for 60 days. | 1.20 | $780.00 USD |
| 05/15/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft response to motion to stay and for appointment as lead counsel. | 1.10 | $715.00 USD |
| 05/15/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Arrington's response to motion to appoint JE interim lead counsel. | 2.00 | $1,300.00 USD |
| 06/10/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed subsequent conditional transfer order. | 0.40 | $260.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for and attended preliminary approval hearing. | 2.80 | $1,820.00 USD |
| 07/30/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed motion for preliminary approval of class action settlement. | 2.50 | $1,625.00 USD |

| 07/30/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed court's oder granting agreed application to appoint Arrington group as interim lead counsel and denying without prejudice JE's application. | 0.40 | $260.00 USD |
| 07/31/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Continued review and analysis of motion for preliminary approval of class action settlement and related documents. | 0.70 | $455.00 USD |
| 08/12/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed brief in support of motion for preliminary approval of class action settlement filed by NCAA. | 3.40 | $2,210.00 USD |
| 08/20/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft response to motion for preliminary approval to settlement. | 4.50 | $2,925.00 USD |
| 08/21/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further revisions to draft response to motion for preliminary approval of settlement. | 2.20 | $1,430.00 USD |
| 08/22/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review and revisions to draft response to motion for preliminary approval of class action settlement. | 1.50 | $975.00 USD |
| 09/08/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed reply in support of motion for preliminary approval of class action settlement. | 3.70 | $2,405.00 USD |
| 10/20/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Plaintiffs' amended motion for preliminary approval of amended settlement agreement, including amended settlement agreement. | 4.20 | $2,730.00 USD |
| 10/23/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Julius Whittier's objections to class action settlement. | 0.50 | $325.00 USD |
| 11/18/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed supplemental submission by NCAA re adequacy of counsel. | 1.90 | $1,235.00 USD |
| 12/02/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed transcript of proceedings re Plaintiffs' motion for preliminary approval. | 1.00 | $650.00 USD |
| 12/15/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed motion by Arrington group to add non contact sports athletes as class representatives. | 2.60 | $1,690.00 USD |
| 12/17/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Court's Memorandum, Opinion and Order denying without prejudice Plaintiff's motion for preliminary approval of class action settlement. | 2.70 | $1,755.00 USD |
| 12/26/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Plaintiff Whittier's Rule 23 motion for | 0.70 | $455.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | appointment of additional class counsel. | | |
| 01/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Arrington group's response in opposition to Whittier's motion to be appointed additional class counsel. | 0.70 | $455.00 USD |
| 01/22/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft motion to appoint JE as interim lead counsel of PI class. | 0.80 | $520.00 USD |
| 01/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further review and revisions to draft motion to appoint JE interim lead counsel of PI class. | 1.70 | $1,105.00 USD |
| 01/28/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed NCAA's answer to third amended complaint. | 2.50 | $1,625.00 USD |
| 02/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Arrington group's opposition to motion to appoint JE as interim lead counsel for PI class. | 2.30 | $1,495.00 USD |
| 02/16/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft reply in support of motion to appoint JE as interim lead counsel of PI class. | 2.10 | $1,365.00 USD |
| 02/17/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review and revisions to draft reply in support of motion to appoint JE interim lead counsel of PI class. | 1.00 | $650.00 USD |
| 02/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Arrington group's supplemental filing re feasibility and cost of direct notice. | 0.50 | $325.00 USD |
| 04/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Arrington group's motion for preliminary approval of second amended settlement. | 1.50 | $975.00 USD |
| 04/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed NCAA's submission in support of motion for preliminary approval of second amended settlement. | 2.20 | $1,430.00 USD |
| 04/20/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Fourth Amended Complaint filed by Arrington group. | 1.20 | $780.00 USD |
| 04/22/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Whittier's motion for leave to file objections. | 0.50 | $325.00 USD |
| 05/05/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference with JE and BT re revisions to draft opposition to preliminary approval. | 0.50 | $325.00 USD |
| 05/05/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft response to Arrington group's motion for preliminary approval of second amended class action settlement. | 2.90 | $1,885.00 USD |
| 05/06/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further review and revisions to draft response to Arrington group's motion for preliminary | 1.30 | $845.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | approval of second amended class action settlement. | | |
| 05/07/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed NCAA's answer to Fourth Amended Complaint. | 1.70 | $1,105.00 USD |
| 05/07/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review and revisions to draft response to Arrington group's motion for preliminary approval of second amended class action settlement. | 2.60 | $1,690.00 USD |
| 05/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Court's order striking Nichols' response to motion for preliminary approval and entering further briefing schedule. | 0.20 | $130.00 USD |
| 05/26/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised objections to Arrington group's motion for preliminary approval of second amended class action settlement. | 2.00 | $1,300.00 USD |
| 06/09/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Review of case law re certifiability of PI class actions. | 4.10 | $2,665.00 USD |
| 06/10/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting with JE, AS and BT re Arrington's claim that he didn't approve settlement. | 1.00 | $650.00 USD |
| 06/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed response to Nichols' objections to second amended settlement agreement. | 2.90 | $1,885.00 USD |
| 06/11/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Further review of case law re certifying claims for personal injuries. | 4.40 | $2,860.00 USD |
| 06/11/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Arrington group's "corrected" response to Nichols' objections to second amended class action settlement. | 1.00 | $650.00 USD |
| 06/18/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference w/ team re class certification brief. | 1.00 | $650.00 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference with JE and BT re hearing and relief under settlement. | 0.50 | $325.00 USD |
| 06/25/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed draft supplemental brief on the issue of certifying PI class. | 2.00 | $1,300.00 USD |
| 06/29/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Continued revisions to draft supplemental brief on the issue of [redacted]. | 2.90 | $1,885.00 USD |
| 07/06/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further review and revisions to draft supplemental brief on the issue of [redacted]. | 3.40 | $2,210.00 USD |
| 07/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review and revisions to draft supplemental brief on the issue of [redacted]. | 1.80 | $1,170.00 USD |
| 07/13/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference with JE and BT re revisions to draft second objection to amended settlement. | 0.50 | $325.00 USD |

| 08/12/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed motion for leave to file opposition to proposed settlement filed by SM on behalf of Arrington. | 1.40 | $910.00 USD |
|---|---|---|---|---|---|---|
| 08/17/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Legal research re adequacy of counsel when client claims not to have consented to settlement (in relation to Arrington's claims against [redacted]. | 4.20 | $2,730.00 USD |
| 08/18/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for and attended court for status and presentment of motion to file opposition to second amended settlement. | 1.50 | $975.00 USD |
| 08/19/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Exchanged emails with attorney JS re hearing of August 18th. | 0.30 | $195.00 USD |
| 08/20/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Telephone conference w/ attorney JS re hearing of August 18th. | 0.40 | $260.00 USD |
| 09/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Arrington group's response to supplemental brief certifiability of settlement class. | 3.50 | $2,275.00 USD |
| 09/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed NCAA's opposition to Nichols' supplemental brief re certifiability of PI class. | 2.80 | $1,820.00 USD |
| 09/22/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference w/ team re responses to objections and supplemental brief in support class certification of PI class. | 1.00 | $650.00 USD |
| 09/22/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Reviewed and revised draft response to 9.15.15 Letter to Court. | 1.00 | $650.00 USD |
| 10/05/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft reply in support of objections and supplemental brief on class certification. | 2.70 | $1,755.00 USD |
| 10/06/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further review and revisions to draft reply in support of objections and supplemental brief on certification. | 3.70 | $2,405.00 USD |
| 10/09/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Additional revisions to draft reply in support of objections and supplemental brief on class certification. | 3.30 | $2,145.00 USD |
| 10/12/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review and analysis of draft reply in support of objections and supplemental brief on class certification. | 2.20 | $1,430.00 USD |
| 01/26/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and analysis of Court's Order denying preliminary approval of class action settlement. | 1.20 | $780.00 USD |
| 01/27/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conf w/ team re strategy going forward in light of Court's Order denying preliminary approval to class action settlement. | 2.50 | $1,625.00 USD |
| 02/29/16 | Class Action | Nichols v. NCAA | Pleadings/Mot | Reviewed and analyzed NCAA's | 1.00 | $650.00 USD |

| | Cases | | Practice/Settlement | motion to supplement the record previously presented to the Court. | | |
|---|---|---|---|---|---|---|
| 03/02/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed Objector Whittier's motion to supplement the record presented to the Court. | 0.50 | $325.00 USD |
| 04/22/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Assisted with mediation prep. | 2.30 | $1,495.00 USD |
| 04/25/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further mediation prep to assist JE. | 3.00 | $1,950.00 USD |
| 05/16/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed third amended settlement. | 4.00 | $2,600.00 USD |
| 05/25/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Reviewed and analyzed letter from Alicia Ahern re her husband and his need for personal injury damages. | 0.30 | $195.00 USD |
| 10/20/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and analyzed NCAA's status report on notice to the settlement class. | 0.60 | $390.00 USD |
| 01/09/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed and revised draft fee petition. | 1.00 | $650.00 USD |
| 01/10/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further revisions to draft fee petition. | 1.30 | $845.00 USD |
| 01/18/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Telephone conference w/ AS re upcoming court hearing and strategy of same. | 0.60 | $390.00 USD |
| 01/19/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Telephone conference w/ AS re outcome of status hearing. | 0.50 | $325.00 USD |
| **Total** | | | | | **212.60** | **$138,190.00** USD |
| **Edelson, Jay** | | | | | | |
| 09/19/13 | Class Action Cases | Nichols v. NCAA | Factual Research | review of arrington case file and pleadings | 7.50 | $5,625.00 USD |
| 10/01/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | finalize letter to SB and JS | 3.50 | $2,625.00 USD |
| 10/04/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | revise letter to SB and JS(1.5); vm to SB (.3); emails w SB | 3.00 | $2,250.00 USD |
| 10/05/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | email to SW re case strategy | 0.60 | $450.00 USD |
| 10/05/13 | Class Action Cases | Nichols v. NCAA | Factual Research | review of SB's website re representations about Arrington fighting for personal injury claims on behalf of class, email w AS re same (.2) | 1.50 | $1,125.00 USD |
| 10/06/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails w SB; review and analysis of class cert motion | 4.50 | $3,375.00 USD |
| 10/08/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review ME letter and review of res re claim splitting (SB's attempt to reserve pi claims) | 3.30 | $2,475.00 USD |
| 10/09/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | redraft of ME's letter and direction for SW to finalize | 2.80 | $2,100.00 USD |
| 10/09/13 | Class Action Cases | Nichols v. NCAA | Factual Research | review of JS's interview on Fox Sports | 0.30 | $225.00 USD |
| 10/10/13 | Class Action | Nichols v. NCAA | Communications/Meetings/Court | emails w SW re intervention | 0.30 | $225.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | | | | | |
| 10/11/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | final review of letter to SB/JS | 1.00 | $750.00 USD |
| 10/14/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting w RB and SW re intervention and strategy of same | 1.00 | $750.00 USD |
| 10/18/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review and comments on intervention brief | 1.50 | $1,125.00 USD |
| 10/24/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails w SL re complaint | 0.20 | $150.00 USD |
| 10/25/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | further work on intervention brief | 1.60 | $1,200.00 USD |
| 10/29/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review and comments on intervention motion | 3.50 | $2,625.00 USD |
| 10/30/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | email to SB re press comments | 1.00 | $750.00 USD |
| 10/30/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Review of SB's comments to CBSSports; analysis of breach of duty to class and conflicts of interest, including case research into lawyer publicly undercutting class case. | 8.30 | $6,225.00 USD |
| 10/31/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | conf call w JB/ESPN | 0.30 | $225.00 USD |
| 10/31/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Research re timing of malpractice action against SB/JS and impact on court approval process on potential waiver of claims | 9.50 | $7,125.00 USD |
| 11/05/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | prepare for and argue intervention motion | 2.30 | $1,725.00 USD |
| 11/05/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for and led meeting with counsel from Corboy & Demetrio and team. | 2.50 | $1,875.00 USD |
| 11/11/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | work w SW on letter to Berman | 2.50 | $1,875.00 USD |
| 11/11/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review and revise doc pres letter to NCAA | 0.80 | $600.00 USD |
| 11/14/13 | Class Action Cases | Nichols v. NCAA | Other | review and analysis of court transcript | 1.20 | $900.00 USD |
| 11/15/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | work w SW re letter to NCAA | 1.90 | $1,425.00 USD |
| 11/21/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | strategy conf w RB and AS re filing state court action or n.d.ill action and effect of interim order if removal | 1.00 | $750.00 USD |
| 12/03/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review and analysis of letter from NCAA (.6); review of our letter (.2); conf w RB and ME re response letter and research assignment (.5); research re issue of mediator only being as good as the info in front of him/her; review and analysis of plaintiffs' response to intervention (3) | 4.50 | $3,375.00 USD |

| 12/04/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review and analysis of NCAA response brief (2) and conf w team re same (.3); review of Berman sanction orders (1) | 3.30 | $2,475.00 USD |
| 12/05/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | work on reply in support of intervention | 2.00 | $1,500.00 USD |
| 12/05/13 | Class Action Cases | Nichols v. NCAA | Other | Review and analysis of SB's representations to the court re whether parties are mediating class pi claims | 3.50 | $2,625.00 USD |
| 12/06/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review and comments on drafts of reply brief and draft intro | 1.30 | $975.00 USD |
| 12/08/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review and revise reply in support of intervention | 3.10 | $2,325.00 USD |
| 12/09/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | PC w NCAA lawyer | 0.70 | $525.00 USD |
| 12/09/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review and revise reply brief | 3.30 | $2,475.00 USD |
| 12/10/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review of draft letter to Mester | 0.30 | $225.00 USD |
| 12/10/13 | Class Action Cases | Nichols v. NCAA | Legal Research | work w ME on adequacy of class counsel in negotiating claims without pursuing them and assign out task of looking at Berman's briefs on same issue | 1.50 | $1,125.00 USD |
| 12/18/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | prepare for status hearing | 2.50 | $1,875.00 USD |
| 01/06/14 | Class Action Cases | Nichols v. NCAA | Other | review of decision to consolidate NCAA cases in front of N.D.Ill | 1.00 | $750.00 USD |
| 01/15/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Review of NFL denial of preliminary approval; analysis of impact on Arrington | 6.50 | $4,875.00 USD |
| 01/28/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Draft email to JS re strategy for working collaboratively; analysis of same | 4.50 | $3,375.00 USD |
| 02/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails w/ ME re follow up to proposal; analysis of JS/SB "co-lead" structure | 1.50 | $1,125.00 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | prepare for and attend court hearing (1.8); analysis of withdrawing motion to intervene and filing pi complaint to be tagged | 5.30 | $3,975.00 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Other | strategy and analysis of filing additional cases; confs w team re same | 2.50 | $1,875.00 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | prepare for and attend ct hearing | 2.50 | $1,875.00 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review NCAA CMO | 1.00 | $750.00 USD |
| 02/07/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review and analysis of BF letter | 2.20 | $1,650.00 USD |
| 02/10/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review of SB letter | 0.90 | $675.00 USD |
| 02/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | work w AS re complaint | 2.50 | $1,875.00 USD |

| 02/13/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | prep RB for all counsel call | 2.30 | $1,725.00 USD |
|---|---|---|---|---|---|---|
| 02/14/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails and follow ups re debriefing re all counsel call | 1.50 | $1,125.00 USD |
| 02/18/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss w team Jeff Raizner's participation in NCAA; review of JR's background | 2.50 | $1,875.00 USD |
| 02/19/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails w SB and group re scope of MDL; review of order re same | 2.70 | $2,025.00 USD |
| 02/20/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | email from ME re update from court's courtroom deputy | 0.40 | $300.00 USD |
| 02/21/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | work with AS to organize PI structural meeting | 1.50 | $1,125.00 USD |
| 02/25/14 | Class Action Cases | Nichols v. NCAA | Other | work on PI group presentation | 4.70 | $3,525.00 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | prepare for and lead plaintiff's pi meeting and post meeting conferences; work w AS on letter to M. Mester (.8) | 7.50 | $5,625.00 USD |
| 03/05/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | work w AS re letter to MM and proposal for changes to the settlement | 1.70 | $1,275.00 USD |
| 03/07/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | finalize MM letter | 0.40 | $300.00 USD |
| 03/11/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails w MM re our settlement proposal | 1.00 | $750.00 USD |
| 03/20/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | organization of AS/ME re leadership brief and assignment of tasks and strategy | 1.70 | $1,275.00 USD |
| 03/20/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review and work on response to "Agreed" motion | 1.00 | $750.00 USD |
| 03/21/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | strategy confs w team | 0.50 | $375.00 USD |
| 03/22/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | analysis of trading waiver of defenses in exchange for waiver of class claims, including analysis of when case is narrow enough to try individually | 8.50 | $6,375.00 USD |
| 03/24/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | work on potential settlement framework for resolution of objection | 6.50 | $4,875.00 USD |
| 03/25/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | email to Clifford re settlement structure and strategy | 1.60 | $1,200.00 USD |
| 03/25/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review of AS email re NCAA MTD PA case and NCAA's affirmative defenses in Arrington | 2.00 | $1,500.00 USD |
| 03/25/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and revise proposed MOU | 4.30 | $3,225.00 USD |
| 03/27/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | meeting w AS re settlement strategy | 0.20 | $150.00 USD |
| 04/02/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review and analysis of JR email re leadership structure for objection | 1.00 | $750.00 USD |
| 04/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | analysis of new settlement model to resolve objection [redacted]; email to MM re same | 12.70 | $9,525.00 USD |

(.7)

| 04/10/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Review and analysis of briefing on W.D>PA case (Onyshko) | 6.60 | $4,950.00 USD |
|---|---|---|---|---|---|---|
| 04/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft outline of new settlement model, with default option for PI class members and elective options | 7.30 | $5,475.00 USD |
| 04/15/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review of ME's revised term sheet (1.5); team meeting and strategy re same (2.7) | 4.20 | $3,150.00 USD |
| 04/23/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discuss strategy for lead motion with ME | 0.60 | $450.00 USD |
| 04/30/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Review and analysis of withdrawal of tro by Lewis. Analysis of deal struck by class members with med mon claims to include those without and whether that will, by necessity, dilute the settlement value of "good" claims | 5.70 | $4,275.00 USD |
| 05/07/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Emails with SB and Beth re meet and confer on leadership structure; proposal of leadership structure and analysis of same | 5.50 | $4,125.00 USD |
| 05/08/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and revise lead motion and declaration | 3.20 | $2,400.00 USD |
| 05/09/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Emails with HB re leadership structure | 2.00 | $1,500.00 USD |
| 05/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prepare for upcoming mediation; draft separate lines of proposals and decision trees re same. | 8.50 | $6,375.00 USD |
| 05/12/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prepare for and attend mediation at JAMS; after mediation strategy sessions (1.5) | 6.50 | $4,875.00 USD |
| 05/13/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Emails w MM and HB re extension of time | 2.50 | $1,875.00 USD |
| 05/14/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on response to opposition to extend time and for clarification on leadership structure | 2.30 | $1,725.00 USD |
| 05/15/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and revise opposition brief | 1.70 | $1,275.00 USD |
| 06/27/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Review NFL settlement papers | 7.50 | $5,625.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepare for and attend preliminary approval hearing | 5.50 | $4,125.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Review of L'Oreal case and propriety of releasing class claims through a b(2) certification; analysis of same | 3.50 | $2,625.00 USD |
| 07/30/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review full settlement papers and review of preliminary approval transcript; team meetings re assignment of work | 12.70 | $9,525.00 USD |

| | | | | (1.5) | | |
|---|---|---|---|---|---|---|
| 07/31/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Work on opposition brief; outline arguments -- claims made settlement structured to result in no claims; inclusion of "weak" claims waterdown good ones, conflicts of interest, payment of attorneys fees without scrutiny of court, class action waiver without consideration, etc. | 4.50 | $3,375.00 USD |
| 08/05/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review and analysis of RA's thoughts on attacking settlement | 2.00 | $1,500.00 USD |
| 08/05/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Research medical monitoring claims resulting in treatment versus just testing | 4.70 | $3,525.00 USD |
| 08/06/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussion w ME re propriety of HB cutting side deals without informing the court | 0.60 | $450.00 USD |
| 08/08/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Review and analysis of TransUnion case -- waiving class claims in exchange for modest cash releif | 4.00 | $3,000.00 USD |
| 08/12/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and revise opposition brief | 9.00 | $6,750.00 USD |
| 08/13/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Research re opposition brief (lack of notice plan, conflicts issue, illusory fund, etc.) | 9.70 | $7,275.00 USD |
| 08/14/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Research re HB's attempt to gut individual claims by ending presumptive tolling and ethical issues created thereby; research re potential malpractice claims resulting from such | 8.10 | $6,075.00 USD |
| 08/20/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to opposition brief | 2.50 | $1,875.00 USD |
| 08/21/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to opposition brief | 3.60 | $2,700.00 USD |
| 08/22/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to opposition brief | 4.30 | $3,225.00 USD |
| 09/18/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of NCAA brief | 2.40 | $1,800.00 USD |
| 10/20/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of redline of amended settlement agreement; analysis of "fix" to tolling agreement and parties' continued attempt to prematurely start SOL on individual claims. Legal research re same | 3.70 | $2,775.00 USD |
| 11/10/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of motion to add class reps | 0.60 | $450.00 USD |
| 12/15/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of mot to add class reps (3.7); research re adequacy of class rep who has no part in case but simply ratifies a deal already done. | 11.20 | $8,400.00 USD |
| 12/17/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review order denying preliminary approval and outline | 7.60 | $5,700.00 USD |

| | | | | strategy going forward | | |
|---|---|---|---|---|---|---|
| 12/26/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of Jefferson's lead motion and research into same; legal research re proprietary use of using status as judge in marketing/ct materials (3.4) | 6.40 | $4,800.00 USD |
| 01/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on renewed lead brief | 1.10 | $825.00 USD |
| 01/26/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review of lead brief | 1.70 | $1,275.00 USD |
| 02/11/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review and analysis of HB response to our lead motion | 3.00 | $2,250.00 USD |
| 02/12/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Confer w JO re collection of pi class actions I've lead | 1.00 | $750.00 USD |
| 02/16/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on reply brief in support of lead | 2.90 | $2,175.00 USD |
| 02/25/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review new notice plan and analysis of penetration to class members | 0.80 | $600.00 USD |
| 03/12/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of earlier terms sheet and confer w AS re sharing with BF | 1.50 | $1,125.00 USD |
| 04/16/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prepare for court hearing | 3.80 | $2,850.00 USD |
| 04/17/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prepare for and attend court hearing (2.4); research re 408 and draft letter to SB re same (4.3) | 6.70 | $5,025.00 USD |
| 04/23/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Strategy meetings w team | 0.70 | $525.00 USD |
| 04/23/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Review of NFL decision and certifiability of b(3) pi classes. | 3.90 | $2,925.00 USD |
| 04/28/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on BT's opposition brief | 3.40 | $2,550.00 USD |
| 05/05/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Meeting with BT and RB re opposition brief (.5); Work w BT on opposition brief (1.5) | 2.00 | $1,500.00 USD |
| 05/06/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on opposition to renewed preliminary approval | 3.40 | $2,550.00 USD |
| 05/07/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review of opposition brief | 2.50 | $1,875.00 USD |
| 05/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and revise opposition brief restricting of introduction | 3.70 | $2,775.00 USD |
| 06/18/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Emails w MM and SB re extension of time to file our brief on certifiability of pi class actions. | 1.00 | $750.00 USD |
| 06/18/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meetings w team to coordinate brief | 1.00 | $750.00 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting w RB and BT re hearing. | 0.50 | $375.00 USD |
| 06/24/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research re statistical sampling in the context of class cert (Estate of F. Marcos, Long, etc.) | 6.30 | $4,725.00 USD |

| 06/25/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on class cert brief | 2.20 | $1,650.00 USD |
|---|---|---|---|---|---|---|
| 06/30/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on class cert brief | 2.10 | $1,575.00 USD |
| 07/09/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on class cert brief | 4.90 | $3,675.00 USD |
| 07/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review draft of class cert brief; research re [redacted] | 3.10 | $2,325.00 USD |
| 07/13/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to brief re appropriateness of class certification (1.5); meeting with RB and BT re same (.5) | 2.00 | $1,500.00 USD |
| 08/05/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Emails w SB re discovery | 1.80 | $1,350.00 USD |
| 09/17/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and analysis of briefs in opposition to certifiability of class | 4.40 | $3,300.00 USD |
| 09/22/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conf w team re strategy for reply brief (1.0); outline of same | 3.40 | $2,550.00 USD |
| 10/02/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on reply brief | 2.00 | $1,500.00 USD |
| 10/07/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on reply brief (class cert) | 2.70 | $2,025.00 USD |
| 10/08/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on cert reply | 2.00 | $1,500.00 USD |
| 01/26/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and analysis of court's denial of preliminary approval | 5.50 | $4,125.00 USD |
| 01/27/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Map out strategy going forward including feasibility of bringing smaller classes | 4.00 | $3,000.00 USD |
| 03/03/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for and attended status hearing and debriefed with team. | 3.00 | $2,250.00 USD |
| 04/25/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prep for mediation; outline of potential deal structures including [redacted] | 8.50 | $6,375.00 USD |
| 04/26/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Mediation prep, draft decision trees | 7.50 | $5,625.00 USD |
| 04/28/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of documents in prep of mediation; finalize settlement strat | 8.30 | $6,225.00 USD |
| 04/29/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prepare for and attend mediation and post-mediation strategy | 6.50 | $4,875.00 USD |
| 05/16/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on SB settlement revisions | 1.50 | $1,125.00 USD |
| 05/17/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review settlement docs | 1.00 | $750.00 USD |
| 12/08/16 | Class Action Cases | Nichols v. NCAA | Factual Research | Research re JS's representations to J. Finerman & J. Kennelly re time keeping; duty of leads to inform the court of same; potential [redacted] duty to report same. | 3.30 | $2,475.00 USD |
| 12/13/16 | Class Action | Nichols v. NCAA | Pleadings/Mot | Lunch meeting w Judge | 2.50 | $1,875.00 USD |

| | Cases | | Practice/Settlement | Anderson, AS, BF, SB to discuss resolution; prepare for same | | |
|---|---|---|---|---|---|---|
| 12/29/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Work on fee brief and mediation strategy re fees | 2.10 | $1,575.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prepare for and map out strategy for fee mediation | 4.00 | $3,000.00 USD |
| 01/04/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prepare for and attend fee mediation | 2.50 | $1,875.00 USD |
| 01/11/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on fee brief | 2.60 | $1,950.00 USD |
| 01/13/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and comments on fee brief | 1.00 | $750.00 USD |
| **Total** | | | | | **506.00** | **$379,500.00** USD |
| **Eisen, Mark** | | | | | | |
| 11/07/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Researching personal injury class actions | 2.00 | $670.00 USD |
| 11/07/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Researching personal injury class actions | 2.00 | $670.00 USD |
| 11/08/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Research regarding the Berman letter | 3.50 | $1,172.50 USD |
| 11/08/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Research regarding the Berman letter | 2.30 | $770.50 USD |
| 11/08/13 | Class Action Cases | Nichols v. NCAA | Other | Drafting the Berman letter | 5.00 | $1,675.00 USD |
| 11/10/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Research regarding the Berman letter | 2.50 | $837.50 USD |
| 11/11/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussing/editing the letter to Berman | 1.30 | $435.50 USD |
| 11/12/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Research regarding certifying personal injury class actions | 0.50 | $167.50 USD |
| 11/15/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Editing/mailing out NCAA letter | 1.50 | $502.50 USD |
| 11/21/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Research regarding state court orders after removal | 0.33 | $110.55 USD |
| 12/03/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Drafting/editing letter to NCAA | 2.50 | $837.50 USD |
| 12/04/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Research regarding Berman | 2.50 | $837.50 USD |
| 12/04/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewing the oppositions to intervention and drafting the reply | 2.25 | $753.75 USD |
| 12/05/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting the reply to intervene | 2.50 | $837.50 USD |
| 12/05/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting the reply to the motion to interven | 6.50 | $2,177.50 USD |
| 12/05/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting the reply to the motion to intervene | 2.75 | $921.25 USD |
| 12/06/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting and editing the reply to intervene | 9.00 | $3,015.00 USD |
| 12/08/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Editing the reply to intervene | 3.50 | $1,172.50 USD |

| 12/09/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Editing and filing the reply to intervene | 10.25 | $3,433.75 USD |
|---|---|---|---|---|---|---|
| 12/09/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting and filing the motion to file an enlarged reply | 0.50 | $167.50 USD |
| 12/10/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Drafting the letter to mark mester | 3.25 | $1,088.75 USD |
| 12/10/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Editing the letter to mark mester | 1.25 | $418.75 USD |
| 12/10/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Researching case law for our letter to mark mester | 1.50 | $502.50 USD |
| 12/10/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Compiling documents and filing a courtesy copy of the reply | 0.50 | $167.50 USD |
| 01/10/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched whether we needed to refile our motion following the MDL transfer | 0.75 | $251.25 USD |
| 01/13/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the state of the case with Steve and Ari | 0.25 | $83.75 USD |
| 01/21/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched moving for lead counsel without filing a complaint | 0.50 | $167.50 USD |
| 02/03/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted Motion for Interim Lead re PI Claims | 1.00 | $335.00 USD |
| 02/04/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Gathered documents for the hearing re preliminary injunction | 0.50 | $167.50 USD |
| 02/04/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Read the motion for preliminary injunction and supporting documents | 0.50 | $167.50 USD |
| 02/04/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched reconsideration of a prior order for the motion to modify the court's prior order and appoint Edelson PC interim lead | 1.20 | $402.00 USD |
| 02/04/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted motion for interim lead counsel re personal injury claims | 2.00 | $670.00 USD |
| 02/04/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the motion to modify the court's prior order and appoint Edelson PC as interim lead | 1.70 | $569.50 USD |
| 02/04/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the motion to modify the court's order appointing interim lead counsel | 2.80 | $938.00 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attended hearing regarding motion to preliminarily enjoin the settlement negotiations | 1.00 | $335.00 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the case with Jay, Rafey and Ari | 0.30 | $100.50 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Drafted letter to Berman and Siprut following the 2/5/14 hearing | 4.00 | $1,340.00 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted notice of withdrawal of motion to intervene | 0.50 | $167.50 USD |
| 02/06/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Edited the letter to Berman and Siprut re 11/5/14 hearing | 1.00 | $335.00 USD |
| 02/06/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Met with Jay and Ari to discuss the case | 0.50 | $167.50 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/06/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Met with Richard Gordon regarding the state of NCAA case. | 1.00 | $335.00 USD |
| 02/06/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Drafted the letter to plaintiffs' counsel interested in pursuing a personal injury subclass | 2.00 | $670.00 USD |
| 02/06/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched the rules regarding tag-along cases | 0.30 | $100.50 USD |
| 02/06/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the complaint | 1.30 | $435.50 USD |
| 02/07/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Drafted letter to plaintiffs firms regarding personal injury subclass meeting | 0.50 | $167.50 USD |
| 02/07/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Met with Corboy & Demetrio regarding NCAA | 1.50 | $502.50 USD |
| 02/07/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Met with Ari to discuss the NCAA and NFL cases | 0.50 | $167.50 USD |
| 02/07/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Researched the NFL settlement and whether any of the NCAA plaintiffs played in the NFL | 0.80 | $268.00 USD |
| 02/08/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the complaint | 0.50 | $167.50 USD |
| 02/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the civil cover sheet and accompanying affidavit identifying the action as a tag along | 1.20 | $402.00 USD |
| 02/10/14 | Class Action Cases | Nichols v. NCAA | Other | Read the Corboy complaint | 0.30 | $100.50 USD |
| 02/10/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prepared the civil cover sheet | 0.30 | $100.50 USD |
| 02/11/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Met with Ari and Jay regarding the Nichols complaint | 1.00 | $335.00 USD |
| 02/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the Nichols Complaint | 1.50 | $502.50 USD |
| 02/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the Civil Cover Sheet | 0.50 | $167.50 USD |
| 02/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Filed the Nichols complaint and appearances | 3.20 | $1,072.00 USD |
| 02/13/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Call regarding leadership structure | 0.50 | $167.50 USD |
| 02/13/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Researched attorneys involved on the 2/13 call | 0.50 | $167.50 USD |
| 02/14/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meet and confer phone call with the Plaintiffs firms in the case | 1.00 | $335.00 USD |
| 02/14/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Edited notes regarding the meet and confer phone call | 0.50 | $167.50 USD |
| 02/18/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Met with Jay and Ari to discuss the case | 0.50 | $167.50 USD |
| 02/18/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Met with Jay and Ari to discuss the case | 0.80 | $268.00 USD |
| 02/18/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the notice of withdrawal | 0.50 | $167.50 USD |
| 02/18/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prepared the summons | 0.20 | $67.00 USD |
| 02/19/14 | Class Action | Nichols v. NCAA | Communications/Meetings/Court | Met with Jay and Ari to discuss | 0.50 | $167.50 USD |

| | Cases | | | the case | | |
|---|---|---|---|---|---|---|
| 02/19/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched the state of case law on medical monitoring classes | 1.20 | $402.00 USD |
| 02/20/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the case with Jay and Ari | 0.50 | $167.50 USD |
| 02/20/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Spoke with Judge Lee's clerk re tagging our case and with ECF to receive notices in the main docket | 0.50 | $167.50 USD |
| 02/21/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the case with Jay and Ari | 0.50 | $167.50 USD |
| 02/21/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched settling outside the scope of an MDL transfer | 0.70 | $234.50 USD |
| 02/23/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched an MDL transferee court's jurisdiction. | 1.30 | $435.50 USD |
| 02/23/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched an MDL transferee court's jurisdiction | 0.50 | $167.50 USD |
| 02/23/14 | Class Action Cases | Nichols v. NCAA | Other | Drafted presentation for the personal injury claims meeting | 0.50 | $167.50 USD |
| 02/24/14 | Class Action Cases | Nichols v. NCAA | Other | Drafted presentation for the personal injury claims meeting | 1.00 | $335.00 USD |
| 02/24/14 | Class Action Cases | Nichols v. NCAA | Other | Drafted presentation for the personal injury claims meeting | 3.00 | $1,005.00 USD |
| 02/24/14 | Class Action Cases | Nichols v. NCAA | Other | Drafted presentation for the personal injury claims meeting | 2.50 | $837.50 USD |
| 02/25/14 | Class Action Cases | Nichols v. NCAA | Other | Edited the presentation for the personal injury claims meeting | 2.50 | $837.50 USD |
| 02/25/14 | Class Action Cases | Nichols v. NCAA | Other | Edited the presentation for the personal injury claims meeting | 1.00 | $335.00 USD |
| 02/26/14 | Class Action Cases | Nichols v. NCAA | Other | Edited the presentation regarding the personal injury claims | 1.50 | $502.50 USD |
| 02/27/14 | Class Action Cases | Nichols v. NCAA | Other | Edited the presentation regarding the personal injury claims | 2.50 | $837.50 USD |
| 03/01/14 | Class Action Cases | Nichols v. NCAA | Other | Updated the documents on box | 0.50 | $167.50 USD |
| 03/02/14 | Class Action Cases | Nichols v. NCAA | Other | Edited the presentation regarding the personal injury claims | 4.50 | $1,507.50 USD |
| 03/03/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the NCAA personal injury claims presentation with Ari | 1.30 | $435.50 USD |
| 03/03/14 | Class Action Cases | Nichols v. NCAA | Other | Edited the NCAA personal injury claims presentation | 2.50 | $837.50 USD |
| 03/03/14 | Class Action Cases | Nichols v. NCAA | Other | Discussed the NCAA personal injury claims presentation with Jay and Ari | 0.80 | $268.00 USD |
| 03/03/14 | Class Action Cases | Nichols v. NCAA | Other | Edited the NCAA personal injury claims presentation | 2.50 | $837.50 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attended the personal injury claims presentation | 1.20 | $402.00 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Drafted the follow up letter to the NCAA regarding personal injury | 1.20 | $402.00 USD |

| | | | | claims | | |
|---|---|---|---|---|---|---|
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the personal injury claims presentation with Jay | 0.50 | $167.50 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Other | Editing the NCAA presentation regarding personal injury claims | 1.80 | $603.00 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Other | Viewed and practiced the presentation with Jay | 0.80 | $268.00 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Other | Edited the NCAA presentation regarding personal injury claims | 0.50 | $167.50 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Other | Set up the presentation regarding personal injury claims | 0.80 | $268.00 USD |
| 03/09/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Researched other complaints filed against the NCAA | 0.50 | $167.50 USD |
| 03/12/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Call with Mark Mester | 0.50 | $167.50 USD |
| 03/21/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Met with Jay, Ari, and John to discuss moving forward with the personal injury class | 1.00 | $335.00 USD |
| 03/24/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the case with Ari and John | 0.50 | $167.50 USD |
| 03/24/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Drafted a letter to Berman and Lewis regarding meeting and conferring | 1.80 | $603.00 USD |
| 03/25/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Analyzed the NCAA's affirmative defenses to the Arrington action | 1.00 | $335.00 USD |
| 03/25/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Analyzed the NCAA's defenses to PI claims in the Onyshko case, WD PA | 1.00 | $335.00 USD |
| 04/09/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the case with Jay and Ari | 0.50 | $167.50 USD |
| 04/14/14 | Class Action Cases | Nichols v. NCAA | Other | Drafted the term sheet for the PI claims for the NCAA | 3.00 | $1,005.00 USD |
| 04/15/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Call with Mark Mester | 0.50 | $167.50 USD |
| 04/15/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched capping attorneys fees in mass tort cases | 1.50 | $502.50 USD |
| 04/15/14 | Class Action Cases | Nichols v. NCAA | Other | Discussed the NCAA term sheet with Jay and Ari | 0.50 | $167.50 USD |
| 04/15/14 | Class Action Cases | Nichols v. NCAA | Other | Edited the NCAA term sheet and letter | 1.30 | $435.50 USD |
| 04/16/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Edited the letter to the NCAA re possible settlement structure | 0.80 | $268.00 USD |
| 04/23/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Outlined the motion for lead | 1.30 | $435.50 USD |
| 04/23/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the motion for lead | 2.30 | $770.50 USD |
| 04/24/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the motion for lead | 2.30 | $770.50 USD |
| 04/27/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the motion for lead | 1.60 | $536.00 USD |
| 04/27/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the motion for lead | 1.30 | $435.50 USD |
| 04/28/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot | Drafted the motion for lead | 1.80 | $603.00 USD |

| Date | Cases | Case | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| | Cases | | Practice/Settlement | counsel | | |
| 04/28/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the motion for lead counsel | 1.30 | $435.50 USD |
| 05/02/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the NFL settlement with Jay | 0.50 | $167.50 USD |
| 05/02/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Reviewed and printed the NFL settlement documents from the failed preliminary approval | 1.50 | $502.50 USD |
| 05/02/14 | Class Action Cases | Nichols v. NCAA | Other | Drafted a memo outlining the NFL settlement structure and monetary pay out | 2.30 | $770.50 USD |
| 05/06/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Outlined the motion for lead counsel | 1.00 | $335.00 USD |
| 05/06/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the motion for lead counsel | 2.30 | $770.50 USD |
| 05/07/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Gathered documents for the motion for lead counsel | 0.50 | $167.50 USD |
| 05/07/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the motion for lead counsel | 1.30 | $435.50 USD |
| 05/07/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the motion for lead counsel | 2.80 | $938.00 USD |
| 05/08/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Call with Richard Gordon to discuss possible PI settlement structure | 0.50 | $167.50 USD |
| 05/08/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Call with Brian Coffman to discuss possible PI settlement structure | 0.50 | $167.50 USD |
| 05/08/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Call with PI group | 0.50 | $167.50 USD |
| 05/08/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched PI class settlements | 2.30 | $770.50 USD |
| 05/08/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the motion for lead counsel | 2.80 | $938.00 USD |
| 05/08/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the motion for lead counsel | 0.80 | $268.00 USD |
| 05/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the motion for lead | 1.30 | $435.50 USD |
| 05/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the declaration in support of the motion for lead | 1.80 | $603.00 USD |
| 05/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the motion for lead and declaration | 1.00 | $335.00 USD |
| 05/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Put together documents to attach to the declaration | 0.80 | $268.00 USD |
| 05/12/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Sent the courtesy copy for the motion to appoint Jay lead counsel | 1.00 | $335.00 USD |
| 05/12/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the proposed order regarding the motion to appoint Jay lead counsel | 1.00 | $335.00 USD |
| 05/16/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Sent the courtesy copy of Nichols' opposition to Berman's lead application | 1.20 | $402.00 USD |
| 05/22/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attended the status hearing | 1.00 | $335.00 USD |

| 06/25/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Read through the new NFL settlement papers | 0.60 | $201.00 USD |
|---|---|---|---|---|---|---|
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attended status hearing. | 1.00 | $335.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched case law regarding waiving the right to pursue class relief in a 23(b)(2) deal | 1.80 | $603.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Other | Printed and made copies of the NCAA settlement for Ari and Jay | 0.50 | $167.50 USD |
| 07/30/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Met with Jay, Ari, Steve, Jen, and Todd to discuss our objection to the NCAA settlement | 1.20 | $402.00 USD |
| 08/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussed the NCAA case and our brief with Steve | 0.80 | $268.00 USD |
| 08/04/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched medical monitoring and class waiver settlements | 1.00 | $335.00 USD |
| 08/05/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched medical monitoring and class waiver settlements | 2.00 | $670.00 USD |
| 08/05/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched side agreements in class action settlements | 1.20 | $402.00 USD |
| 08/05/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the 23(b)(2) v 23(b)(3) section of the brief | 1.00 | $335.00 USD |
| 08/06/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched side agreements in class action settlements | 3.00 | $1,005.00 USD |
| 08/06/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched whether it is permissible to grant preliminary approval before seeing the notice plan | 2.30 | $770.50 USD |
| 08/06/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the 23(b)(2) v. 23(b)(3) section of the brief regarding preliminary approval | 1.30 | $435.50 USD |
| 08/06/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the 23(b)(2) v. 23(b)(3) section for the brief regarding preliminary approval | 1.50 | $502.50 USD |
| 08/08/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Reviewed the authority cited by Berman in the supplemental filing re preliminary approval | 2.50 | $837.50 USD |
| 08/08/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed Berman's and the NCAA's supplemental filings re preliminary approval | 1.50 | $502.50 USD |
| 08/12/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched overbroad class definitions | 1.80 | $603.00 USD |
| 08/13/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched overbroad class definitions | 1.30 | $435.50 USD |
| 08/13/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted the overbroad class definition section of the NCAA objection brief | 2.50 | $837.50 USD |
| 08/13/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited the overbroad class definition section of the NCAA objection brief | 1.20 | $402.00 USD |
| 09/05/14 | Class Action Cases | Nichols v. NCAA | Other | Reviewed class counsel's response to our objection | 0.50 | $167.50 USD |
| **Total** | | | | | **233.68** | **$78,282.80 USD** |

Hwang, Alicia

| Date | | | | Description | Hours | Amount | |
|------|---|---|---|-------------|-------|--------|---|
| 10/15/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | phone call with steve regarding motion to intervene and drafting ncaa complaint (.3); discussions with ari regarding complaint (.2); joint phone call with ari and steve regarding intervention and complaint (.2) | 0.70 | $245.00 | USD |
| 10/15/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discussion with chris regarding ordering materials via courier off bloomberg for research into claims | 0.10 | $35.00 | USD |
| 10/15/13 | Class Action Cases | Nichols v. NCAA | Legal Research | reviewed ncaa materials and complaint (.8); research on requirements for intervention (.5) | 1.30 | $455.00 | USD |
| 10/16/13 | Class Action Cases | Nichols v. NCAA | Legal Research | research into other concussion cases/review of dockets (.8); research on alleging negligence in personal injury class actions (.5) | 1.30 | $455.00 | USD |
| 10/16/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | began drafting complaint | 0.50 | $175.00 | USD |
| 10/17/13 | Class Action Cases | Nichols v. NCAA | Legal Research | research into certification of personal injury/damages classes in federal court (3); review of bp horizon and nfl concussion dockets (.3); drafted email summarizing findings for steve (.5) | 3.80 | $1,330.00 | USD |
| 10/18/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | follow up with chris and phone call to bloomberg law re: courier delivery of archived materials | 0.20 | $70.00 | USD |
| 10/18/13 | Class Action Cases | Nichols v. NCAA | Factual Research | online research for complaint | 1.00 | $350.00 | USD |
| 10/18/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | review of steve's motion to intervene and email | 0.30 | $105.00 | USD |
| 10/21/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | follow up call with bloomberg regarding ordering files; email to steve and jay regarding [redacted] | 0.30 | $105.00 | USD |
| 10/21/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | worked on complaint draft; class allegations and general fact section | 5.50 | $1,925.00 | USD |
| 10/22/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails with steve and ari regarding other NCAA cases, attached other complaints | 0.20 | $70.00 | USD |
| 10/22/13 | Class Action Cases | Nichols v. NCAA | Factual Research | online research into plaintiffs frank moore and tony nichols, ncaa football careers | 0.50 | $175.00 | USD |
| 10/23/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | completed draft of pleadings, including all seven counts and general factual allegations. sent to steve for review | 9.00 | $3,150.00 | USD |
| 10/28/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | proofread and cut down motion to intervene, added certificate of service and downloaded unpublished authorities (2.2); | 3.00 | $1,050.00 | USD |

| Date | Case | Matter | Category | Description | Hours | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | proofread version 3 of complaint (.8) | | | |
| 10/29/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalized, assembled, and filed motion to intervene and accompanying exhibits (complaint and authorities); drafted and filed notices of appearance for jay and steve; prepared courtesy copies of filed documents | 2.70 | $945.00 | USD |
| 10/30/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | drafted and filed notice of motion; coordinated schedule with jay; emails to steve regarding | 1.00 | $350.00 | USD |
| 11/04/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emailed motion to intervene and complaint to elizabeth for her review | 0.10 | $35.00 | USD |
| 11/05/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | early arrival in office for review/quick prep; travel to and from court; attended presentment hearing for motion to intervene | 1.80 | $630.00 | USD |
| 11/05/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | meeting with jay, ari, rafey and attorney from corboy demetrio regarding nfl concussion suit | 0.60 | $210.00 | USD |
| 11/06/13 | Class Action Cases | Nichols v. NCAA | Legal Research | emails from jay and to elizabeth regarding retrieving article on certification of mass tort actions from lexis nexis | 0.20 | $70.00 | USD |
| 11/13/13 | Class Action Cases | Nichols v. NCAA | Legal Research | received and reviewed ordered documents from januszewski v. empress for arguments concerning certification of mass tort actions. emails to jay and steve regarding. | 0.80 | $280.00 | USD |
| 12/09/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | assembled toc/toa for reply in support of mtn to intervene, went through and proofread brief; drafted notice of filing motion for oversized brief; researched local rules regarding; communications with steve woodrow and mark eisen regarding; finalized and filed reply brief; notice of motion; and motion for oversized brief. | 4.00 | $1,400.00 | USD |
| 12/10/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discussion with steve and mark eisen regarding sending courtesy copies of papers filed last night. looked up local rules and standing order; reviewed docket to see whether mtn oversized brief was granted. | 0.60 | $210.00 | USD |
| 12/18/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | downloaded and reviewed transfer order; circulated to team | 0.20 | $70.00 | USD |
| 12/18/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails with steve regarding status hearing set for 12/19; received notice that hearing cancelled | 0.10 | $35.00 | USD |

| 01/14/14 | Class Action Cases | Nichols v. NCAA | Other | reviewed order denying prelim approval to nfl litigation; investigated docket and downloaded docs; emailed team | 0.30 | $105.00 USD |
| 10/23/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | downloaded med docs and sent to AS for preliminary approval hearing | 0.30 | $105.00 USD |

| **Total** | | | | | **40.40** | **$14,140.00** USD |

**Law Clerk, .**

| 04/17/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attend status hearing re settlement before Judge Lee | 1.00 | $215.00 USD |
| 06/04/15 | Class Action Cases | Nichols v. NCAA | Discovery | Assemble hard copies of Arrington v. NCAA filings and exhibits; review redactions in Plaintiff's Statement of Facts in Support of Class Certification and create list of missing information from Statement and exhibits. | 1.95 | $419.25 USD |
| 06/08/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorney re: arguments for certification of personal injury class. | 0.50 | $107.50 USD |
| 06/08/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorney re: general causation issues. | 0.70 | $150.50 USD |
| 06/08/15 | Class Action Cases | Nichols v. NCAA | Other | Review certification arguments in NFL briefing re: Preliminary Approval and Final Approval. | 0.45 | $96.75 USD |
| 06/09/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorney re: research on issue classes. | 2.00 | $430.00 USD |
| 06/09/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorneys re: strategy for objections. | 1.00 | $215.00 USD |
| 06/09/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Research re: NCAA Eligibility Clearinghouse Fees. | 2.00 | $430.00 USD |
| 06/09/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Review Arrington Plaintiffs' Motion for Class Certification and research issue classes re: general causation. | 3.03 | $651.45 USD |
| 06/10/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorneys re: strategy for objections. | 1.20 | $258.00 USD |
| 06/10/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research re: manageability inquiry and certification of personal injury classes | 2.83 | $608.45 USD |
| 06/11/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorneys re: upcoming hearing. | 1.00 | $215.00 USD |
| 06/11/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research re: predominance inquiry and standards of commonality for questions of proximate causation. | 8.58 | $1,844.70 USD |
| 06/12/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft predominance arguments for certifying personal injury class. | 5.31 | $1,141.65 USD |
| 06/15/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorney re: outline for Objections to Plaintiffs' Motion for Preliminary Approval of Class Settlement. | 1.00 | $215.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft arguments re: district court discretion and creative methodologies for certifying personal injury classes. | 3.24 | $696.60 USD |
| 06/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft arguments re: developing general body of proof for proximate causation issues. | 2.40 | $516.00 USD |
| 06/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft arguments re: availability of common bodies of proof for issues of proximate causation. | 2.27 | $488.05 USD |
| 06/16/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorney re: updates to Objection to Plaintiffs' Motion for Preliminary Approval of Class Settlement. | 1.40 | $301.00 USD |
| 06/16/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research re: Seventh Circuit authority on predominance requirement. | 2.00 | $430.00 USD |
| 06/16/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft predominance arguments for certification of personal injury class. | 3.99 | $857.85 USD |
| 06/17/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attend status hearing. | 1.00 | $215.00 USD |
| 06/17/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorneys re: status hearing. | 0.40 | $86.00 USD |
| 06/17/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attend hearing on Siprut motion to withdraw / meeting re the same. | 1.50 | $322.50 USD |
| 06/17/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft arguments for certification of personal injury issue classes. | 3.00 | $645.00 USD |
| 06/18/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorney re: updates to Objection to Plaintiffs' Motion for Preliminary Approval of Class Settlement. | 1.20 | $258.00 USD |
| 06/18/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Research re: statute of limitations for claims in Illinois Court of Claims | 0.49 | $105.35 USD |
| 06/18/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Research re: number of players with documented concussions. | 1.60 | $344.00 USD |
| 06/18/15 | Class Action Cases | Nichols v. NCAA | Other | Read settlement agreement and briefs re: settlement approval for background | 2.50 | $537.50 USD |
| 06/18/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft arguments re: certification of personal injury issue classes. | 2.50 | $537.50 USD |
| 06/19/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft Facts Section for Nichols' Second Objections. | 7.50 | $1,612.50 USD |
| 06/22/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorney re: edits to class certification brief | 0.49 | $105.35 USD |
| 06/22/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Read Proffer of Facts to determine number of players with documented concussions. | 0.71 | $152.65 USD |
| 06/22/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Read Proffer of Facts and Arrington Class Certification brief to develop outline of Class Counsel's factual support for certification. | 4.06 | $872.90 USD |
| 06/22/15 | Class Action | Nichols v. NCAA | Other | Review NCAA protocols and | 3.65 | $784.75 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | | | legislation re: concussion management, compare to amended settlement agreement and communicate w/ attorney re: same. | | |
| 06/22/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft outline of facts for Nichols' Second Objections to Plaintiffs' Motion for Preliminary Approval. | 1.70 | $365.50 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorney re: edits to outline of facts for Nichols' Second Objections to Plaintiffs' Motion for Preliminary Approval. | 1.58 | $339.70 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Other | Review Response of the NCAA to Nichols' May 27, 2015 Submission | 1.09 | $234.35 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft outline of facts for Nichols' Second Objections to Plaintiffs' Motion for Preliminary Approval. | 5.50 | $1,182.50 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft outline of facts for Nichols' Second Objections to Plaintiffs' Motion for Preliminary Approval. | 1.47 | $316.05 USD |
| 06/24/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Research re: background of NCAA. | 1.00 | $215.00 USD |
| 06/24/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Outline headings and main points of Plaintiffs' Proffer of Facts. | 2.07 | $445.05 USD |
| 06/24/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft Facts Section for Nichols' Second Objections to Plaintiffs' Motion for Preliminary Approval | 3.00 | $645.00 USD |
| 06/25/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft recitation of facts for certification of personal injury argument. | 6.54 | $1,406.10 USD |
| 06/26/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Assemble information re: Vienna Protocol and updated international consensus statements on concussion management. | 3.50 | $752.50 USD |
| 06/26/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft facts for Nichols' second objections. | 4.00 | $860.00 USD |
| 06/29/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Research old versions of NCAA Handbook concussion guidelines | 1.62 | $348.30 USD |
| 06/29/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft facts for Nichols' Second Objections. | 5.06 | $1,087.90 USD |
| 06/30/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meet w/ co-counsel to discuss objection to settlement. | 1.40 | $301.00 USD |
| 06/30/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meet w/ attorneys to discuss class definition. | 1.70 | $365.50 USD |
| 06/30/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Research expert reports from NFL litigation and communicate with attorneys re: same. | 2.40 | $516.00 USD |
| 06/30/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Research NCAA concussion records. | 1.00 | $215.00 USD |
| 06/30/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Read Cantu Report. | 0.80 | $172.00 USD |

| 07/01/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meet w/ attorney to discuss factual research needed for Nichols' Second Objections. | 0.53 | $113.95 USD |
|---|---|---|---|---|---|---|
| 07/01/15 | Class Action Cases | Nichols v. NCAA | Discovery | Review Arrington discovery materials for topics re: incidence of PCS. | 1.95 | $419.25 USD |
| 07/01/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Review NFL expert reports and compile chart of NFL expert reports and subjects discussed by each expert. | 4.17 | $896.55 USD |
| 07/02/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Communicate w/ attorney re: edits to facts for Nichols' Second Objections. | 0.69 | $148.35 USD |
| 07/02/15 | Class Action Cases | Nichols v. NCAA | Discovery | Digest Plaintiffs' depositions and compile chart listing deposition and interrogatory topics and relevant deposition excerpts. | 4.41 | $948.15 USD |
| 07/02/15 | Class Action Cases | Nichols v. NCAA | Other | Proofread and edit updated draft of Nichols' Second objections and communicate w/ attorneys re: same. | 1.38 | $296.70 USD |
| 07/02/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft paragraph re: medical consensus on conditions associated with traumatic brain injury for Nichols' Second Objections. | 1.57 | $337.55 USD |
| 07/09/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Read memo re: statistical sampling and communicate w/ attorneys re: same. | 1.71 | $367.65 USD |
| 07/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Proofread and edit draft and communicate w/ attorney re: same. | 7.90 | $1,698.50 USD |
| 07/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Create Table of Contents and Table of Authorities for Nichols' Second Objections. | 1.50 | $322.50 USD |
| 07/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Proofread, cite check, and edit Nichols' Second Objections to Preliminary Approval. | 7.64 | $1,642.60 USD |
| 07/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Check and edit Table of Contents and Table of Authorities against new drafts of Nichols' Second Objections. | 3.00 | $645.00 USD |
| 07/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Assemble Exhibits and File Nichols' Second Objections. | 2.00 | $430.00 USD |
| 07/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Assist with filing Nichols' Second Objections. | 0.41 | $88.15 USD |
| 07/16/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Assemble courtesy copies of Nichols' Second Objections and Exhibits. | 1.47 | $316.05 USD |
| 08/12/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research issues of adequate representation in approving settlement. | 3.92 | $842.80 USD |
| 08/13/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research re: existence of settlement where written memorial is contemplated | 1.50 | $322.50 USD |
| 01/26/16 | Class Action Cases | Nichols v. NCAA | Other | Prepare binder and compile documents. | 1.82 | $391.30 USD |

| 09/26/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed motions for lead counsel in order to write motion for lead class counsel in MDL PI claims. | 0.51 | $109.65 USD |
|---|---|---|---|---|---|---|
| 09/26/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafted motion for lead counsel in single sport/single school class. | 2.14 | $460.10 USD |
| 09/28/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edited motion for co-lead counsel. | 2.10 | $451.50 USD |
| 09/29/16 | Class Action Cases | Nichols v. NCAA | Legal Research | Researched Manual on Complex Lit. and cases for examples of lead class counsel duties. | 0.79 | $169.85 USD |
| 10/25/16 | Class Action Cases | Nichols v. NCAA | Other | Reviewed case transfer order to make sure case captions matched and were correct. | 0.74 | $159.10 USD |
| 11/09/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Proofread joint status report. | 0.25 | $53.75 USD |
| 01/12/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Proof and TOC/TOA objector fee brief. | 2.83 | $608.45 USD |
| **Total** | | | | | **180.81** | **$38,874.15** USD |

**Lawson, Aaron**

| 11/14/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss approach for fee brief with RDA and BST | 0.50 | $175.00 USD |
|---|---|---|---|---|---|---|
| 11/14/16 | Class Action Cases | Nichols v. NCAA | Legal Research | research law on objector fee awards | 0.50 | $175.00 USD |
| 11/17/16 | Class Action Cases | Nichols v. NCAA | Factual Research | review past objections | 2.20 | $770.00 USD |
| 11/17/16 | Class Action Cases | Nichols v. NCAA | Legal Research | research into objector fees | 1.40 | $490.00 USD |
| 11/21/16 | Class Action Cases | Nichols v. NCAA | Factual Research | analyze previous objections | 0.40 | $140.00 USD |
| 11/21/16 | Class Action Cases | Nichols v. NCAA | Factual Research | analyze previous objections | 1.40 | $490.00 USD |
| 11/21/16 | Class Action Cases | Nichols v. NCAA | Legal Research | review CA7 caselaw on subclasses and interplay of b2 and b3 | 1.00 | $350.00 USD |
| 11/22/16 | Class Action Cases | Nichols v. NCAA | Factual Research | review second settlement objection | 2.10 | $735.00 USD |
| 11/22/16 | Class Action Cases | Nichols v. NCAA | Factual Research | review Berman's response to second objection | 1.10 | $385.00 USD |
| 11/22/16 | Class Action Cases | Nichols v. NCAA | Legal Research | research case law on fees and costs in personal injury actions | 1.30 | $455.00 USD |
| 11/29/16 | Class Action Cases | Nichols v. NCAA | Factual Research | review Nichols, Berman, and NCAA submissions | 4.20 | $1,470.00 USD |
| 11/30/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss aspects of case's procedural posture with RDA | 0.80 | $280.00 USD |
| 11/30/16 | Class Action Cases | Nichols v. NCAA | Factual Research | review Nichols, Berman, and NCAA submissions | 3.60 | $1,260.00 USD |
| 11/30/16 | Class Action Cases | Nichols v. NCAA | Legal Research | research on how best to value settlement fund given divergence between benefit to plaintiffs and cost to NCAA | 1.50 | $525.00 USD |
| 12/01/16 | Class Action | Nichols v. NCAA | Factual Research | research on CTE in the news, | 1.60 | $560.00 USD |

| | | | | especially among **high** schoolers | | |
|---|---|---|---|---|---|---|
| 12/01/16 | Class Action Cases | Nichols v. NCAA | Factual Research | review expert reports | 1.40 | $490.00 USD |
| 12/01/16 | Class Action Cases | Nichols v. NCAA | Legal Research | research on asbestos-related class actions for fee brief | 2.30 | $805.00 USD |
| 12/01/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft fee brief | 1.10 | $385.00 USD |
| 12/07/16 | Class Action Cases | Nichols v. NCAA | Factual Research | review settlement changes for fee brief | 2.30 | $805.00 USD |
| 12/12/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft fee brief | 1.10 | $385.00 USD |
| 12/14/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss mediation strategy with Ben T. and Ryan | 0.60 | $210.00 USD |
| 12/14/16 | Class Action Cases | Nichols v. NCAA | Legal Research | research on objector fee awards | 4.30 | $1,505.00 USD |
| 12/14/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | begin drafting possible mediation statement | 2.90 | $1,015.00 USD |
| 12/15/16 | Class Action Cases | Nichols v. NCAA | Factual Research | compare all three settlements | 2.90 | $1,015.00 USD |
| 12/15/16 | Class Action Cases | Nichols v. NCAA | Factual Research | compare all three settlements | 1.70 | $595.00 USD |
| 12/15/16 | Class Action Cases | Nichols v. NCAA | Factual Research | compare all three settlements | 1.10 | $385.00 USD |
| 12/15/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | begin drafting mediation statement | 1.40 | $490.00 USD |
| 12/16/16 | Class Action Cases | Nichols v. NCAA | Factual Research | continue drafting fee brief/possible mediation statement | 1.70 | $595.00 USD |
| 12/17/16 | Class Action Cases | Nichols v. NCAA | Legal Research | review filings in NFL settlement | 3.30 | $1,155.00 USD |
| 12/19/16 | Class Action Cases | Nichols v. NCAA | Factual Research | review Judge Lee's preliminary approval orders | 2.90 | $1,015.00 USD |
| 12/19/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft mediation statement/fee brief | 2.20 | $770.00 USD |
| 12/19/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft fee brief/mediation statement | 2.40 | $840.00 USD |
| 12/19/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft fee brief/possible mediation statement | 0.90 | $315.00 USD |
| 12/20/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft fee brief/mediation statement | 3.20 | $1,120.00 USD |
| 12/20/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft fee brief/mediation statement | 1.60 | $560.00 USD |
| 12/27/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise fee brief/mediation statement | 2.80 | $980.00 USD |
| 12/29/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss fee request with JPE | 0.30 | $105.00 USD |
| 12/29/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise fee brief | 1.20 | $420.00 USD |
| 12/29/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise fee brief | 5.00 | $1,750.00 USD |
| 12/30/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise draft of fee brief | 1.90 | $665.00 USD |
| 12/30/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft mediation statement | 2.10 | $735.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft mediation statement | 2.60 | $910.00 USD |
| 12/31/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise mediation statement | 0.90 | $315.00 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss fee brief and mediation statement with RDA | 0.40 | $140.00 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss mediation statement with RDA | 0.30 | $105.00 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | phone call with RDA | 0.20 | $70.00 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise mediation statement | 1.00 | $350.00 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise mediation statement | 1.00 | $350.00 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise mediation statement | 1.70 | $595.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss mediation statement with JPE | 0.40 | $140.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss revisions to mediation statement with RDA | 0.40 | $140.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss mediation statement with JPE | 0.40 | $140.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalize and circulate mediation statement | 0.30 | $105.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise mediation statement | 1.30 | $455.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise mediation statement | 0.50 | $175.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | final revisions to mediation statement | 1.10 | $385.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | discuss lodestar figures with AS | 0.30 | $105.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalize mediation statement | 0.50 | $175.00 USD |
| 01/04/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | mediation with Andersen at HBSS | 1.80 | $630.00 USD |
| 01/04/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | dscuss next steps re: briefing with RDA | 1.20 | $420.00 USD |
| 01/04/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise fee brief | 0.50 | $175.00 USD |
| 01/04/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise fee brief | 3.90 | $1,365.00 USD |
| 01/05/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss fee brief with RDA | 0.40 | $140.00 USD |
| 01/06/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss edits to fee brief with RDA | 0.30 | $105.00 USD |
| 01/09/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss fee brief revisions with RDA and AJS | 0.60 | $210.00 USD |
| 01/09/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise fee brief | 3.20 | $1,120.00 USD |
| 01/09/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise fee brief | 2.90 | $1,015.00 USD |
| 01/10/17 | Class Action | Nichols v. NCAA | Communications/Meetings/Court | discuss work done in litigation | 0.40 | $140.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | | | with AJS and BST | | |
| 01/10/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise fee brief | 0.40 | $140.00 USD |
| 01/11/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discuss revisions with JPE and RDA | 0.40 | $140.00 USD |
| 01/11/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revise fee brief | 0.40 | $140.00 USD |
| 01/12/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalize fee brief | 1.30 | $455.00 USD |
| 01/12/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalize fee brief and motion for excess pages | 0.60 | $210.00 USD |
| 01/13/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | discuss declaration in support of fee petition | 0.90 | $315.00 USD |
| 01/13/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | proofread fee brief | 1.50 | $525.00 USD |
| 01/13/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalize docs for filing of fee brief | 2.20 | $770.00 USD |
| 01/13/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalize fee brief | 0.30 | $105.00 USD |
| 02/02/17 | Class Action Cases | Nichols v. NCAA | Legal Research | search for other cases in which plaintiffs have needed 3 tries to get a settlement approved | 4.10 | $1,435.00 USD |
| 02/13/17 | Class Action Cases | Nichols v. NCAA | Factual Research | look for comparable settlements | 1.00 | $350.00 USD |
| 02/14/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | draft objection | 2.80 | $980.00 USD |
| **Total** | | | | | **122.60** | **$42,910.00** USD |

**Lee, Jennifer**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/10/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review complaint | 0.70 | $175.00 USD |
| 02/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Proof read complaint | 0.50 | $125.00 USD |
| 02/18/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Checked to see whether Judge Lee requires courtesy copies for new complaints and if he has any particular instructions | 0.40 | $100.00 USD |
| 02/19/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Difference between 23(b)(2) and 23(b)(3) certification and the significance for medical monitoring cases. | 4.50 | $1,125.00 USD |
| 02/24/14 | Class Action Cases | Nichols v. NCAA | Other | Personal injury claim powerpoint presentation. | 0.80 | $200.00 USD |
| 02/25/14 | Class Action Cases | Nichols v. NCAA | Other | Powerpoint presentation on personal injury claims | 2.20 | $550.00 USD |
| 03/03/14 | Class Action Cases | Nichols v. NCAA | Other | Presentation on PI claims packet (4.2); Presentation on PI claims ppt (.7) | 4.90 | $1,225.00 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Other | PI claims Presentation packet (1.7); PI claims presentation (.8); PI claims presentation setting up (1.2); post-presentation de-brief (.3) | 4.00 | $1,000.00 USD |
| 04/23/14 | Class Action | Nichols v. NCAA | Legal Research | Researched case law for court | 3.10 | $775.00 USD |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | Cases |  |  |  | finding inadequacy of class counsel when did not bring all claims possible |  |  |
| 04/28/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Proof read motion to be appointed class counsel | 1.10 | $275.00 USD |
| 04/29/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Proofread motion to intervene/appointed as lead counsel for personal injury plaintiffs | 0.40 | $100.00 USD |
| 05/12/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Courtesy copy for motion for lead counsel for personal injury class | 0.90 | $225.00 USD |
| 05/12/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Mediation @ JAMS | 4.20 | $1,050.00 USD |
| 05/30/14 | Class Action Cases | Nichols v. NCAA | Other | Order transcripts of hearing on 5/22/14 | 0.20 | $50.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Status Hearing / Presentment of Berman/Spirut & NCAA's Motion for Prelim Approval | 1.60 | $400.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Whether 23(b)(2) class can waive 23(b)(3) claims | 0.60 | $150.00 USD |
| 07/30/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting on 7/29 Hearing and Workflow | 0.90 | $225.00 USD |
| 07/30/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Whether a 23(b)(2) class can waive 23(b)(3) claims | 1.70 | $425.00 USD |
| 07/31/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft outline for opposition brief to motion for preliminary approval | 2.20 | $550.00 USD |
| 08/01/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Find state court PI cases | 0.30 | $75.00 USD |
| 08/01/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft outline for brief in opposition to motion for preliminary approval | 1.90 | $475.00 USD |
| 08/06/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Case law support: Courts should look to type of relief rather than just mere face of settlement | 1.70 | $425.00 USD |
| 12/01/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Withdraw Mark Eisen | 0.90 | $225.00 USD |
| 12/10/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Motion to withdraw Mark Eisen as counsel of record | 0.60 | $150.00 USD |
| 12/16/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Call with player's association | 0.40 | $100.00 USD |
| 01/26/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edit motion for lead counsel | 0.60 | $150.00 USD |
| 02/11/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research on whether SOL tolls if the identity of the liable party is unknown to plaintiff | 2.70 | $675.00 USD |
| 03/09/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Sanctions imposed on Hagens Berman in Thalidomide cases | 0.30 | $75.00 USD |
| 04/17/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Hearing on prelim approval | 0.80 | $200.00 USD |
| **Total** |  |  |  |  | **45.10** | **$11,275.00** USD |
| **Logan, Todd** |  |  |  |  |  |  |
| 09/22/15 | Class Action | Nichols v. NCAA | Factual Research | Reviewed docs produced in | 4.00 | $1,080.00 USD |

|  | Cases |  |  | discovery in connection with drafting reply brief. |  |  |  |
|---|---|---|---|---|---|---|---|
| 09/22/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reply brief: brainstorming arguments and outlining the Core Issues section | 6.00 | $1,620.00 | USD |
| 09/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reply brief: Castano and the interplay of (c)(4) with (b)(3) | 7.00 | $1,890.00 | USD |
| 09/24/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Reply brief: Rhoune-Poulenc and Erie problems | 9.00 | $2,430.00 | USD |
| 09/25/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research into certain superiority issues related to reply brief | 4.00 | $1,080.00 | USD |
| 09/25/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reply brief: superiority | 3.00 | $810.00 | USD |
| 09/25/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reply brief: state liability exceptions | 4.00 | $1,080.00 | USD |
| 09/28/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reply brief - revising intro | 2.00 | $540.00 | USD |
| 09/28/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reply brief - 23(c)(4) purposes | 3.00 | $810.00 | USD |
| 09/28/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reply brief: seventh amendment | 7.00 | $1,890.00 | USD |
| 09/29/15 | Class Action Cases | Nichols v. NCAA | Other | Further document review related to briefing on class certification. | 6.00 | $1,620.00 | USD |
| 09/29/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reply brief: edits and revisions | 4.00 | $1,080.00 | USD |
| 09/30/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research re conflicts issues among class members. | 3.70 | $999.00 | USD |
| 09/30/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Meeting with Ben T; editing 23(c)(4) section | 2.00 | $540.00 | USD |
| 10/01/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Finishing and editing v2 of c(4) section | 7.00 | $1,890.00 | USD |
| 10/02/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research into (c)(4) issues. | 4.40 | $1,188.00 | USD |
| 10/02/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Finalizing draft for meeting with Jay Edelson; Meeting with Jay Edelson | 3.60 | $972.00 | USD |
| 10/06/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Polishing Rule 23(c)(4) argument | 3.50 | $945.00 | USD |
| 10/07/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further edits to reply brief | 2.30 | $621.00 | USD |
| 10/09/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Minor edits to reply brief | 1.00 | $270.00 | USD |
| 10/12/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Meeting with Jay, final edits to intro and (c)(4) section, cite checking, TOC, and TOA | 5.00 | $1,350.00 | USD |
| 02/08/16 | Class Action Cases | Nichols v. NCAA | Other | Building out new case website | 8.00 | $2,160.00 | USD |
| 02/09/16 | Class Action Cases | Nichols v. NCAA | Other | Building out new case website | 8.00 | $2,160.00 | USD |
| 02/10/16 | Class Action Cases | Nichols v. NCAA | Other | Building out new case website | 4.00 | $1,080.00 | USD |
| 02/11/16 | Class Action Cases | Nichols v. NCAA | Other | Working on MDL leadership committee strategy | 8.00 | $2,160.00 | USD |
| 02/12/16 | Class Action | Nichols v. NCAA | Other | Working on MDL leadership | 8.00 | $2,160.00 | USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Cases | | | committee strategy | | |
| 02/14/16 | Class Action Cases | Nichols v. NCAA | Other | Putting together week's task list for NCAA team | 4.00 | $1,080.00 USD |
| 02/21/16 | Class Action Cases | Nichols v. NCAA | Factual Research | Factual research into concussion protocols of various NCAA member institutions | 6.00 | $1,620.00 USD |
| 02/23/16 | Class Action Cases | Nichols v. NCAA | Factual Research | Further factual research into concussion protocols of certain NCAA member institutions | 7.00 | $1,890.00 USD |
| 02/24/16 | Class Action Cases | Nichols v. NCAA | Other | Drafting template NCAA complaint | 8.00 | $2,160.00 USD |
| 02/25/16 | Class Action Cases | Nichols v. NCAA | Other | Drafting template NCAA complaint | 8.00 | $2,160.00 USD |
| 04/08/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting mediation brief | 6.00 | $1,620.00 USD |
| 04/11/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting mediation brief | 6.50 | $1,755.00 USD |
| 05/16/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Editing berman draft settlement | 4.00 | $1,080.00 USD |
| **Total** | | | | | **177.00** | **$47,790.00** USD |

**Maglio, Jacqueline**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/18/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research Medical Monitoring. | 1.02 | $300.90 USD |
| 01/20/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research Medical Monitoring | 3.36 | $991.20 USD |
| 01/20/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research Medical Monitoring | 2.29 | $675.55 USD |
| 01/20/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research Medical Monitoring | 1.45 | $427.75 USD |
| 01/21/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research Medical Monitoring. | 2.70 | $796.50 USD |
| 01/22/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Research enhanced/increased risk claims | 3.20 | $944.00 USD |
| 03/10/15 | Class Action Cases | Nichols v. NCAA | Factual Research | Draft Billing chart. | 0.90 | $265.50 USD |
| 05/08/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cite check, edit, TOA and TOC NCAA Brief in Opp. to Preliminary Approval. | 4.80 | $1,416.00 USD |
| 05/08/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cite Check, Update TOA and TOC. | 3.06 | $902.70 USD |
| 05/27/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Do cite check, TOA and TOC for Nichols Response brief. | 4.06 | $1,197.70 USD |
| **Total** | | | | | **26.84** | **$7,917.80** USD |

**Ochoa, John**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/13 | Class Action Cases | Nichols v. NCAA | Factual Research | research and spreadsheet re: other lawsuits, claims, relief sought | 2.20 | $858.00 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | meeting re: NCAA PI claims (1) prep for meeting (.5) and dicsussions w/ JE of same (.6) | 2.10 | $819.00 USD |
| 03/21/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | meeting w/ team re: strategy (.4) meeting w/ team and JE re: | 1.00 | $390.00 USD |

| Date | | | | | Hours | Amount | |
|---|---|---|---|---|---|---|---|
| | | | | strategy (.6) | | | |
| 03/23/14 | Class Action Cases | Nichols v. NCAA | Legal Research | research re: statute of limitations, claim splitting and NFL settlement (2) drafting proposed SOL language | 7.00 | $2,730.00 | USD |
| 03/24/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | drafting term sheet, further research re: ADR procedures | 5.00 | $1,950.00 | USD |
| 03/25/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | phone call w/ Pl's lawyers | 0.40 | $156.00 | USD |
| 03/25/14 | Class Action Cases | Nichols v. NCAA | Factual Research | research re: mtd on recently filed case, answers to compl.'s | 1.30 | $507.00 | USD |
| 05/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | research re: quotes on motion for lead | 1.20 | $468.00 | USD |
| 05/14/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | meeting re: leadership response brief and drafting | 3.40 | $1,326.00 | USD |
| 05/22/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | court hearing | 1.00 | $390.00 | USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Other | review of D's Mot. for Prelim. approval | 0.90 | $351.00 | USD |
| 08/08/14 | Class Action Cases | Nichols v. NCAA | Other | review of supp. brief | 0.60 | $234.00 | USD |
| 08/25/14 | Class Action Cases | Nichols v. NCAA | Other | prep. courtesy copy. | 0.30 | $117.00 | USD |
| 09/18/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | phone call w/ AS and SW | 0.50 | $195.00 | USD |
| 09/18/14 | Class Action Cases | Nichols v. NCAA | Other | review pleadings re: prelim. approval | 1.30 | $507.00 | USD |
| 09/19/14 | Class Action Cases | Nichols v. NCAA | Legal Research | analysis of D's arguments re: prelim. approval | 0.80 | $312.00 | USD |
| 10/20/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewing D's supp. mtn. for preliminary approval | 0.50 | $195.00 | USD |
| 10/24/14 | Class Action Cases | Nichols v. NCAA | Factual Research | researching NFL docket re: objections | 0.30 | $117.00 | USD |
| 01/07/15 | Class Action Cases | Nichols v. NCAA | Legal Research | research re: excluding individuals or objectors from class definition | 1.50 | $585.00 | USD |
| 01/12/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | meeting w/ JE and AS re: NCAA strategy | 0.40 | $156.00 | USD |
| 01/15/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | meeting w/ AS re: NCAA players meeting | 0.40 | $156.00 | USD |
| 01/22/15 | Class Action Cases | Nichols v. NCAA | Other | edits to Huma Decl. | 0.80 | $312.00 | USD |
| 01/23/15 | Class Action Cases | Nichols v. NCAA | Other | drafting NBPA declaration | 2.40 | $936.00 | USD |
| 01/29/15 | Class Action Cases | Nichols v. NCAA | Other | research re: liability class certification and Berman's Fresenius case | 1.20 | $468.00 | USD |
| 01/30/15 | Class Action Cases | Nichols v. NCAA | Other | research and email re: Berman's Fresenius case | 0.50 | $195.00 | USD |
| 02/03/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | attending court hearing | 1.30 | $507.00 | USD |
| 02/04/15 | Class Action Cases | Nichols v. NCAA | Other | ordering transcript from Feb. 3 hearing | 0.40 | $156.00 | USD |
| 02/10/15 | Class Action | Nichols v. NCAA | Pleadings/Mot | reviewing pleadings and docket | 2.00 | $780.00 | USD |

|  |  |  | Cases | | Practice/Settlement | re: NCAA reply on mot. for appt. of lead |  |  |
|---|---|---|---|---|---|---|---|---|
| 02/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | drafting outline for reply re: renewed mot. for appt. of Edelson as lead | 1.50 | $585.00 USD |
| 02/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | drafting reply brief re: renewed mot. to appoint Edelson as lead | 2.60 | $1,014.00 USD |
| 02/11/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | drafting reply re: renewed mot. to appoint edelson lead | 5.50 | $2,145.00 USD |
| **Total** | | | | | **50.30** | **$19,617.00** USD |

**Scharg, Ari**

| 10/26/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed and edited Nichols' motion to intervene | 4.30 | $2,322.00 USD |
|---|---|---|---|---|---|---|
| 10/28/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Finalized Nichols' motion to intervene | 5.20 | $2,808.00 USD |
| 11/05/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attended Meeting with JE, RB, AH and counsel from C&D. | 1.00 | $540.00 USD |
| 11/14/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | telephonic communications with potential class members regarding their personal injuries | 4.70 | $2,538.00 USD |
| 12/02/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussions with several potential plaintiffs re: injuries | 4.30 | $2,322.00 USD |
| 12/02/13 | Class Action Cases | Nichols v. NCAA | Other | Received and reviewed all currently pending complaints against the NCAA re: concussions | 5.80 | $3,132.00 USD |
| 12/18/13 | Class Action Cases | Nichols v. NCAA | Other | reviewed the JPML order in preparation for meeting with JE | 0.60 | $324.00 USD |
| 12/19/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discussions with several potential plaintiffs regarding their injuries | 3.90 | $2,106.00 USD |
| 12/20/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | telephonic communications with potential class members | 3.10 | $1,674.00 USD |
| 01/31/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed Motion by Plaintiff Paul Morgan for preliminary injunction, and all accompanying exhibits | 2.30 | $1,242.00 USD |
| 02/03/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | conference with ME re: motion for interim lead | 1.20 | $648.00 USD |
| 02/04/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed the Joinder of Motion filed by Washington | 0.20 | $108.00 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Appeared for in court hearing | 1.20 | $648.00 USD |
| 02/05/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | conference with JE, RB and ME re: court hearing | 1.00 | $540.00 USD |
| 02/06/14 | Class Action Cases | Nichols v. NCAA | Other | reviewed the Case Management Order entered by the Court | 0.70 | $378.00 USD |
| 02/06/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | began drafting class action complaint | 4.50 | $2,430.00 USD |
| 02/09/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | conferences with co-counsel re: case strategy | 0.90 | $486.00 USD |
| 02/10/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | several phone calls with co-counsel re: upcoming filing of class action complaint | 3.30 | $1,782.00 USD |

| 02/11/14 | Class Action Cases | Nichols v. NCAA | Legal Research | performed legal research to determine proper way to file complaint as a "potential tag along" into the MDL proceeding | 3.40 | $1,836.00 USD |
|---|---|---|---|---|---|---|
| 02/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalized class action complaint and prepared for filing | 4.90 | $2,646.00 USD |
| 02/13/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | participated in conference with Richard Lewis re: leadership structure | 0.60 | $324.00 USD |
| 02/19/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | meeting with Bill Gibbs regarding personal injury claims | 0.90 | $486.00 USD |
| 02/19/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | telephone conference with Clifford re: NCAA claims. | 0.50 | $270.00 USD |
| 02/19/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | telephone conference with Clifford re: NCAA claims. | 0.50 | $270.00 USD |
| 02/19/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | telephone conference with Clifford re: NCAA claims. | 0.50 | $270.00 USD |
| 02/21/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | telephone call with Jeff Reizer re: NCAA | 0.60 | $324.00 USD |
| 03/02/14 | Class Action Cases | Nichols v. NCAA | Other | performed edits to P.I. powerpoint presentation | 2.90 | $1,566.00 USD |
| 03/03/14 | Class Action Cases | Nichols v. NCAA | Other | finalized the NCAA personal injury presentation | 3.10 | $1,674.00 USD |
| 03/04/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | prepared for and participated in personal injury presentation at Edelson office | 4.10 | $2,214.00 USD |
| 03/12/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | telephone call with Mester re: service of the Nichols complaint | 0.50 | $270.00 USD |
| 03/20/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed Arrington's motion for extension of time | 0.50 | $270.00 USD |
| 03/21/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | drafted response to Arrington's motion for extension of time | 3.10 | $1,674.00 USD |
| 04/15/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | meeting with JO re: PI proposal to Mester | 5.20 | $2,808.00 USD |
| 04/16/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | conference with JO re: the "path to citizenship" proposal | 6.10 | $3,294.00 USD |
| 04/22/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | drafted letter to Mester regarding "path to citizenship" proposal ahead of mediation | 3.10 | $1,674.00 USD |
| 04/23/14 | Class Action Cases | Nichols v. NCAA | Discovery | reviewed bates nos. 19876 - 28201 | 8.80 | $4,752.00 USD |
| 04/25/14 | Class Action Cases | Nichols v. NCAA | Discovery | Reviewed bates nos. 29333-38421 | 9.30 | $5,022.00 USD |
| 05/05/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Performed legal research to identify all recent Rule 23(b)(3) settlements that included and released personal injury claims | 3.80 | $2,052.00 USD |
| 05/07/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | received and reviewed Nichols' motion to appoint Edelson as lead of the PI claims | 2.80 | $1,512.00 USD |
| 05/08/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed and edited declaration in support of lead motion | 3.20 | $1,728.00 USD |
| 05/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Finalized Nichols' motion to appoint Edelson as lead of the PI claims | 3.20 | $1,728.00 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/09/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | received and reviewed Arrington's lead counsel application | 1.10 | $594.00 USD |
| 05/12/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for and attended mediation session at JAMS | 6.50 | $3,510.00 USD |
| 05/14/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | received and edited Nichols' response to Arrington's lead counsel application | 3.80 | $2,052.00 USD |
| 05/15/14 | Class Action Cases | Nichols v. NCAA | Legal Research | performed survey of all reported settlements with a class waiver component | 5.20 | $2,808.00 USD |
| 05/22/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared and appeared for status hearing | 1.20 | $648.00 USD |
| 06/26/14 | Class Action Cases | Nichols v. NCAA | Other | Reviewed the Proposed NFL Settlement Agreement | 2.80 | $1,512.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Appeared for hearing on motion for preliminary approval | 1.40 | $756.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Other | Reviewed the proposed settlement agreement and outlined deficiencies | 4.30 | $2,322.00 USD |
| 07/29/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Reviewed Arrington's motion for preliminary approval | 2.10 | $1,134.00 USD |
| 07/30/14 | Class Action Cases | Nichols v. NCAA | Other | reviewed Case Management No. 3 | 0.40 | $216.00 USD |
| 08/08/14 | Class Action Cases | Nichols v. NCAA | Other | reviewed Arrington's supplemental submission regarding preliminary approval | 1.10 | $594.00 USD |
| 08/08/14 | Class Action Cases | Nichols v. NCAA | Other | reviewed NCAA's supplemental submission regarding preliminary approval | 1.90 | $1,026.00 USD |
| 08/11/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | received and edited draft of opposition to Arrington's preliminary approval motion | 4.30 | $2,322.00 USD |
| 08/13/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | continued editing response in opposition to Arrington's preliminary approval motion | 3.20 | $1,728.00 USD |
| 08/15/14 | Class Action Cases | Nichols v. NCAA | Discovery | Reviewed bates nos. 8755-15987 | 9.40 | $5,076.00 USD |
| 08/18/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Telephone conferences with co-counsel re: upcoming response | 4.20 | $2,268.00 USD |
| 08/20/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | continued editing response in opposition to Arrington's preliminary approval motion | 5.20 | $2,808.00 USD |
| 08/21/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Performed legal research re: class personal injury settlemens to include in response to Arrington's preliminary approval motion | 5.10 | $2,754.00 USD |
| 08/22/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalized and filed response in opposition to Arrington's preliminary approval motion | 3.90 | $2,106.00 USD |
| 09/08/14 | Class Action Cases | Nichols v. NCAA | Other | reviewed Arrington's Reply in support of preliminary approval | 2.70 | $1,458.00 USD |
| 10/07/14 | Class Action Cases | Nichols v. NCAA | Discovery | Reviewed Bates Nos. 10128786 (football video) (1.1); 10128787 (football video) (.8); 101287899 | 6.70 | $3,618.00 USD |

| | | | | (football video) (1.3); 10128791 (lacrosse video) (1.5); 10128792 (football video) (1.0); 101287893 (hockey video) (1.0) | | |
|---|---|---|---|---|---|---|
| 10/08/14 | Class Action Cases | Nichols v. NCAA | Discovery | reviewed bates nos. 10137969 - 10162076 | 8.90 | $4,806.00 USD |
| 10/09/14 | Class Action Cases | Nichols v. NCAA | Discovery | reviewed bates nos. 10162076 - 10191075 | 8.90 | $4,806.00 USD |
| 10/15/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | telephone conference with various co-counsel regarding status and strategy | 3.70 | $1,998.00 USD |
| 10/21/14 | Class Action Cases | Nichols v. NCAA | Other | reviewed Arrington's amended settlement agreement | 2.90 | $1,566.00 USD |
| 10/23/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for and attended hearing on Arrington's motion for preliminary approval | 2.20 | $1,188.00 USD |
| 11/07/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Received and reviewed Arrington's motion to add class reps, and outlined response | 3.10 | $1,674.00 USD |
| 11/18/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Appeared for hearing on Arrington's motion to add class reps | 1.50 | $810.00 USD |
| 11/18/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed supplemental submission field by NCAA re: scope of proposed settlement class | 1.40 | $756.00 USD |
| 12/15/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed declaration filed by Steve Berman in support of motion to add class representatives | 1.80 | $972.00 USD |
| 12/17/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed Court's order denying preliminary approval and outlined strategy for next hearing | 3.10 | $1,674.00 USD |
| 12/19/14 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Appeared for motion hearing | 1.80 | $972.00 USD |
| 12/26/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed Whittier's motion to appoint Jefferson as lead | 1.30 | $702.00 USD |
| 01/07/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | received and reviewed Arrington's Third Amended Complaint | 3.10 | $1,674.00 USD |
| 01/14/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Travel to and from Washington DC; conference with the College Athletes Players' Association | 11.90 | $6,426.00 USD |
| 01/19/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | drafted renewed motion for lead counsel | 6.50 | $3,510.00 USD |
| 01/20/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | continued drafting renewed motion for lead counsel | 6.20 | $3,348.00 USD |
| 01/21/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | received and continued drafting renewed motion to appoint Edelson lead of the personal injury class | 4.20 | $2,268.00 USD |
| 01/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | continued drafting renewed motion to appoint Edelson lead of the personal injury class | 5.80 | $3,132.00 USD |
| 01/26/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot | Finalized renewed motion to | 6.10 | $3,294.00 USD |

| | Cases | | Practice/Settlement | appoint Edelson lead of the personal injury class | | |
|---|---|---|---|---|---|---|
| 02/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed Arrington's response to Nichols' renewed motion to appoint Edelson lead, and outlined response | 2.30 | $1,242.00 USD |
| 02/16/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed Nichols' reply in support of his renewed motion to appoint Edelson lead | 5.10 | $2,754.00 USD |
| 02/17/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalized Nichols' reply in support of his renewed motion to appoint Edelson lead | 4.80 | $2,592.00 USD |
| 02/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | reviewed Arrington's supplemental submission regarding his notice plan | 3.80 | $2,052.00 USD |
| 06/17/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for and attended in court hearing on Siprut's motion to withdraw | 2.00 | $1,080.00 USD |
| 07/07/15 | Class Action Cases | Nichols v. NCAA | Discovery | Review NFL expert reports | 4.10 | $2,214.00 USD |
| 07/07/15 | Class Action Cases | Nichols v. NCAA | Discovery | Reviewed Arrington discovery for evidence of inadequate concussion management programs at member institutions | 7.80 | $4,212.00 USD |
| 07/09/15 | Class Action Cases | Nichols v. NCAA | Discovery | Review Arrington discovery materials for topics re: incidence of PCS | 6.70 | $3,618.00 USD |
| 07/15/15 | Class Action Cases | Nichols v. NCAA | Discovery | continued reviewing Arrington discovery for evidence of inadequate concussion management programs at member institutions | 7.90 | $4,266.00 USD |
| 07/16/15 | Class Action Cases | Nichols v. NCAA | Discovery | continued reviewing Arrington discovery for evidence of inadequate concussion management programs at member institutions | 6.90 | $3,726.00 USD |
| 07/17/15 | Class Action Cases | Nichols v. NCAA | Discovery | continued reviewing Arrington discovery for evidence of inadequate concussion management programs at member institutions | 8.60 | $4,644.00 USD |
| 08/14/15 | Class Action Cases | Nichols v. NCAA | Discovery | reviewed deposition transcripts from the Arrington case | 6.90 | $3,726.00 USD |
| 08/17/15 | Class Action Cases | Nichols v. NCAA | Discovery | Continued reviewing deposition transcripts from the Arrington case | 7.30 | $3,942.00 USD |
| 08/20/15 | Class Action Cases | Nichols v. NCAA | Discovery | continued reviewing deposition transcripts from the Arrington case | 5.80 | $3,132.00 USD |
| 09/15/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Performed legal research re: the potential conflict between players that have already discovered their injuries and those that have not | 6.80 | $3,672.00 USD |
| 10/12/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Performed edits to brief regarding viability of class | 7.00 | $3,780.00 USD |

| | | | | certification | | |
|---|---|---|---|---|---|---|
| 10/13/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Performed legal research re: the potential conflict between players that have already discovered their injuries and those that have not | 7.10 | $3,834.00 USD |
| 10/13/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Performed additional edits to brief re: viability of class certification | 4.50 | $2,430.00 USD |
| 03/03/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | In-chambers meeting with Judge Lee, Class, Counsel, and NCAA | 1.00 | $540.00 USD |
| 01/04/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prepared for and attended mediation re: fees | 2.50 | $1,350.00 USD |
| 01/19/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Attended in-court hearing | 1.00 | $540.00 USD |
| **Total** | | | | | 390.60 | **$210,924.00 USD** |
| **Thomassen, Ben** | | | | | | |
| 02/18/15 | Class Action Cases | Nichols v. NCAA | Other | Courtesy copies to court | 0.30 | $127.50 USD |
| 04/15/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of file and emails | 1.00 | $425.00 USD |
| 04/17/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Presentment hearing on mot for preliminary approval; file review; prep for hearing; debrief @ firm; draft of letter to Berman; meeting w/ jay to discuss resp. to prel appr motion | 5.70 | $2,422.50 USD |
| 04/21/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Review of file | 2.30 | $977.50 USD |
| 04/23/15 | Class Action Cases | Nichols v. NCAA | Other | Review of NFL order; cont'd review of case file; drafting outline of brief; meetings w/ AS and JE to discuss approach | 5.90 | $2,507.50 USD |
| 04/24/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | File review; WL reserach in prep for drafting opp to prel.appr brief. Initial outline | 7.50 | $3,187.50 USD |
| 04/26/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | File review and outlining for Mot in Opp to Prel Appr | 11.50 | $4,887.50 USD |
| 04/27/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting and reviewing draft Opp Mot to Prel. Appr.; file review | 8.30 | $3,527.50 USD |
| 04/28/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting and reviewing draft Opp Mot to Prel. Appr. | 10.60 | $4,505.00 USD |
| 04/29/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting and reviewing draft Opp Mot to Prel. Appr. | 8.70 | $3,697.50 USD |
| 04/30/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Discussion of draft status w/ AS and JE; discussion of court call, RE settlement mediation | 1.90 | $807.50 USD |
| 05/03/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Add'l WL research and file review ISO opp to prel appr mot; edits to draft | 4.50 | $1,912.50 USD |
| 05/04/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edits to draft; WL research ISO | 5.50 | $2,337.50 USD |
| 05/05/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Finalization of latest draft; discussion of same w/ AS and JE | 3.50 | $1,487.50 USD |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Meeting w/ JE and RB to disucss revisions to draft; add'l edits and WL resaerch based on JE comments | 3.50 | $1,487.50 USD |
| 05/06/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to Opp to Prel Appr draft; discussion of same w/ AS | 5.80 | $2,465.00 USD |
| 05/08/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | finalization of brief; meetings w/ JE and AS; coordination w/ JM; proof and filing | 8.00 | $3,400.00 USD |
| 05/13/15 | Class Action Cases | Nichols v. NCAA | Other | Debrief on settlement conference w/ court | 0.70 | $297.50 USD |
| 05/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Meeting w/ JE, RA, RB, and AS to discuss approach to NCAA briefing; follow up research and file review; initial outlining of responses; follow up meeting w AS and JE; initial drafting and outlining of first brief ordered by court | 7.30 | $3,102.50 USD |
| 05/18/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd outling and drafting of new prel appr brief | 2.40 | $1,020.00 USD |
| 05/19/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd drafting of obj to prel appr. motion | 3.10 | $1,317.50 USD |
| 05/20/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd drafting of obj to prel appr. motion | 3.00 | $1,275.00 USD |
| 05/21/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd drafting of obj to prel appr. motion; meeting w/ JE to discuss | 5.90 | $2,507.50 USD |
| 05/21/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd edits and revisions to draft of prel appr br objection | 3.50 | $1,487.50 USD |
| 05/24/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of emails, RE: discovery and coordination w/ AM | 0.40 | $170.00 USD |
| 05/24/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Re-draft of NCAA first brief, per JE email; file review | 2.10 | $892.50 USD |
| 05/26/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Re-draft of objection brief to fit page limit. circulation of same to JE and AS | 2.20 | $935.00 USD |
| 06/05/15 | Class Action Cases | Nichols v. NCAA | Legal Research | Emails and research for obj | 3.50 | $1,487.50 USD |
| 06/09/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails; review of filings | 1.30 | $552.50 USD |
| 06/09/15 | Class Action Cases | Nichols v. NCAA | Other | Review of press re arrington | 0.50 | $212.50 USD |
| 06/09/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Rsearch and draft outline for breif | 2.00 | $850.00 USD |
| 06/10/15 | Class Action Cases | Nichols v. NCAA | Other | Emails and discussion, RE: arrington | 1.00 | $425.00 USD |
| 06/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | brief outline; background research | 4.50 | $1,912.50 USD |
| 06/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of ncaa and pl briefs | 2.00 | $850.00 USD |
| 06/11/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting new brief | 6.00 | $2,550.00 USD |
| 06/12/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd drafting of new objection brief; outline; emails to lily about | 7.50 | $3,187.50 USD |

| | | | | same; review of other draft | | |
|---|---|---|---|---|---|---|
| 06/13/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd drafting of obj br | 4.10 | $1,742.50 USD |
| 06/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Add'l revisions to draft obj | 3.40 | $1,445.00 USD |
| 06/15/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Emails and notes to Lily about revisions to draft | 1.50 | $637.50 USD |
| 06/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of draft; edits | 2.30 | $977.50 USD |
| 06/16/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | hearing coordination | 0.40 | $170.00 USD |
| 06/16/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of lily draft | 0.90 | $382.50 USD |
| 06/16/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | | 4.00 | $1,700.00 USD |
| 06/17/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd drafting of Obj 2 (incl. WL research and file review) | 6.90 | $2,932.50 USD |
| 06/18/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd drafting of NCAA Objection brief; meetings w/ Lily to discuss; meeting w/ JE to review progress; WL resesarch, etc. | 9.40 | $3,995.00 USD |
| 06/19/15 | Class Action Cases | Nichols v. NCAA | Other | Drafting and filing of mot to extend; add'l WL research and file review | 6.30 | $2,677.50 USD |
| 06/20/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | work on brief | 2.00 | $850.00 USD |
| 06/22/15 | Class Action Cases | Nichols v. NCAA | Factual Research | File review -- eval of settlement concussion mgt protocols against current NCAA protocols. Draft email to Jay and team explaining differences. | 1.90 | $807.50 USD |
| 06/22/15 | Class Action Cases | Nichols v. NCAA | Factual Research | background research | 2.00 | $850.00 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting w/ Lily to discuss fact outline; file review | 1.00 | $425.00 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Factual Research | File review (NFL pleadings) | 1.00 | $425.00 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Other | Review of fact outline drafted by Lily | 0.40 | $170.00 USD |
| 06/23/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Meeting w/ JE and RB to discuss hearing and injunctive protocols in settlement; review of NCAA resp. to Nichols' Objection | 1.50 | $637.50 USD |
| 06/24/15 | Class Action Cases | Nichols v. NCAA | Other | Review of edited NCAA fact outline; discussion of same w/ Lily | 1.20 | $510.00 USD |
| 06/26/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | File review; discussion of facts section w/ Lily; initial review of draft | 2.50 | $1,062.50 USD |
| 06/27/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of Lily draft of fact sections; comments to same; email to Lily summing up needs for re-draft | 2.90 | $1,232.50 USD |
| 06/28/15 | Class Action | Nichols v. NCAA | Communications/Meetings/Court | Email to lily re NCAA draft | 1.00 | $425.00 USD |

| | Cases | | | | | |
|---|---|---|---|---|---|---|
| 06/29/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | REview of revised fact section | 1.80 | $765.00 USD |
| 06/30/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd edits to fact section of 2d objection; meeting w/ Ari and Lily to disucss; file review; review of expert reports | 5.60 | $2,380.00 USD |
| 07/01/15 | Class Action Cases | Nichols v. NCAA | Discovery | Meeting and confer call w/ def; follow-ups; WL research on contention interrogs | 0.70 | $297.50 USD |
| 07/01/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Add'l edits to brief | 4.50 | $1,912.50 USD |
| 07/02/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revisiions; comm'n w/ team | 3.50 | $1,487.50 USD |
| 07/06/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edits to obj. brief; WL research on numerosity and proximate cause; meeting w/ JE to discuss status of brief; follow-ups | 6.80 | $2,890.00 USD |
| 07/08/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Updating fact sections of brief; file review | 5.50 | $2,337.50 USD |
| 07/08/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Continued revisions to class obj brief; file review | 1.90 | $807.50 USD |
| 07/09/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Cont'd revisions to obj brief; WL research; review of filing by Class Counsel in related case; review of memo from JE; | 5.70 | $2,422.50 USD |
| 07/10/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Add'l revisions to obj. br.; circulation to JE and team | 2.50 | $1,062.50 USD |
| 07/11/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | revisions | 3.00 | $1,275.00 USD |
| 07/13/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | on-going review of and revisions to draft of second objection; meeting w/ JE and RB to review and discuss; revised overhaul of 23(c)(4) section to address r 23(a)/(b) factors | 7.50 | $3,187.50 USD |
| 07/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edits to second objection; discussions w/ Lily about proofs and follow-up questions; WL research, RE R 23 managability; discussion of arguments w/ AS; drafting of agreed motion for more pages | 8.90 | $3,782.50 USD |
| 07/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to mot for oversized brief; prep of filing materials; discussion of br. status w/ Lily | 1.50 | $637.50 USD |
| 07/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | On-going meetings w/ Lily to finalize draft; meeting w/ JE for final review; add'l meetings w/ AS to finalize; final proofread; prep of exhibits; filing | 8.90 | $3,782.50 USD |
| 07/16/15 | Class Action Cases | Nichols v. NCAA | Other | courtesy copies | 0.70 | $297.50 USD |
| 07/31/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review of emails and ltr re NCAA discovery request | 1.50 | $637.50 USD |
| 08/03/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails w/ team re arrington | 0.50 | $212.50 USD |

| 08/04/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of emails, RE discovery requests; discussion of same w/ JE and AS | 1.00 | $425.00 USD |
| 08/05/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting discuss status of Arrington; class cert mot; emails RE NCAA confidential emails | 1.90 | $807.50 USD |
| 08/05/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | call w/ ncaa and follow ups | 1.00 | $425.00 USD |
| 08/10/15 | Class Action Cases | Nichols v. NCAA | Other | file review | 1.00 | $425.00 USD |
| 08/11/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | internal discussion re arringotn | 1.50 | $637.50 USD |
| 08/11/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | follow up on call w ncaa | 1.50 | $637.50 USD |
| 08/12/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of email from clifford re arringotn | 0.60 | $255.00 USD |
| 08/17/15 | Class Action Cases | Nichols v. NCAA | Legal Research | review of emails from AS; emails re hearing; file review | 1.40 | $595.00 USD |
| 08/18/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prep for hearing and hearing; debrief at office | 2.00 | $850.00 USD |
| 08/20/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | file review and recap of comm'n | 2.00 | $850.00 USD |
| 08/27/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails | 1.00 | $425.00 USD |
| 09/13/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails re arrington | 0.30 | $127.50 USD |
| 09/14/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of R 23 objection filing in prep for responsive briefs; review of responsive filings | 5.50 | $2,337.50 USD |
| 09/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further review of briefing submitted in response to Nichols' objection; discussion of same with TL and AS | 2.00 | $850.00 USD |
| 09/15/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Meetings w/ AS and JE to discuss NCAA approach; initial outlining of brief; discussing w/ TL about c4 issues | 2.50 | $1,062.50 USD |
| 09/16/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | File review; wl research, RE: cases cited in Def briefing; initial drafting of introduction of reply | 2.90 | $1,232.50 USD |
| 09/17/15 | Class Action Cases | Nichols v. NCAA | Other | On-going drafting and file review for reply draft | 3.50 | $1,487.50 USD |
| 09/18/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meetings w/ TL to discuss approach to (c)(4) issues for reply brief; drafting | 3.00 | $1,275.00 USD |
| 09/18/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Follow up re resp to courtesy copy from NCAA; draft; follow ups | 3.80 | $1,615.00 USD |
| 09/20/15 | Class Action Cases | Nichols v. NCAA | Other | File review and organization in prep for reply brief work | 0.80 | $340.00 USD |
| 09/21/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting w/ TL to discuss status of reply brief; edits to same; follow ups | 3.30 | $1,402.50 USD |
| 09/21/15 | Class Action Cases | Nichols v. NCAA | Other | Review of draft of resp to ex parte arguments | 1.30 | $552.50 USD |

| 09/21/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | File review; notes on Def arguments; add'l outline of reply brief | 2.00 | $850.00 USD |
|---|---|---|---|---|---|---|
| 09/22/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Meeting w/ JE and TL to discuss approach to reply brief; analysis, RE parties' position on Prel. Appr. and arguments; re-organization of reply structure; drafting and supporting WL research | 7.30 | $3,102.50 USD |
| 09/22/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Add'l correspondence and meetings, RE: resp. to ex parte arguments to court | 0.40 | $170.00 USD |
| 09/22/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Finalization and filing of resp to NCAA ltr argument; emails to team, RE same | 1.80 | $765.00 USD |
| 09/23/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Drafting and filing of cert of service for resp to ltr brief; drafting and coordination of courtesy copy letter | 1.70 | $722.50 USD |
| 09/23/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussions w/ TL about trial plan materials on (c)(4) issues class; docket review for materials previous filed by interim class counsel | 0.80 | $340.00 USD |
| 09/24/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting and filing of agreed motion for extension of time, RE: reply brief; revisions to reply | 3.80 | $1,615.00 USD |
| 09/25/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Continued drafting of reply br. ISO second objection to prel. appr mot | 3.40 | $1,445.00 USD |
| 09/29/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | | 3.00 | $1,275.00 USD |
| 09/30/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Drafting fo 23(b)(3) section of brief; review of draft (c)4 arguments; discussion of same w/ TL | 3.60 | $1,530.00 USD |
| 10/02/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions; email draft to TL | 3.30 | $1,402.50 USD |
| 10/06/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to reply brief; incorporation of TL section; review and revisions of all | 6.80 | $2,890.00 USD |
| 10/07/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Add'l edits to reply brief | 2.90 | $1,232.50 USD |
| 10/07/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of and revisions to reply brief; discussion of same w/ TL incl WL research needs | 5.30 | $2,252.50 USD |
| 10/08/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Fill out open br sections; file review; meeting w/ JE and TL | 3.90 | $1,657.50 USD |
| 10/09/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | brief follow ups; comm'n w/ TL | 2.00 | $850.00 USD |
| 10/09/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Add'l follow up on revisions; proofing | 2.80 | $1,190.00 USD |
| 10/12/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to and finalization of NCAA brief for filing; wl research | 6.70 | $2,847.50 USD |
| 10/12/15 | Class Action | Nichols v. NCAA | Pleadings/Mot | Drafting motion for more pages | 0.90 | $382.50 USD |

| | Cases | | Practice/Settlement | in NCAA; finalization and filing | | |
|---|---|---|---|---|---|---|
| 10/12/15 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Final review of reply brief; filing | 1.60 | $680.00 USD |
| 10/13/15 | Class Action Cases | Nichols v. NCAA | Other | Prep of courtesy copies of filing; email to all counsel | 0.80 | $340.00 USD |
| 11/04/15 | Class Action Cases | Nichols v. NCAA | Other | Review of email and proposed filing from CLO | 0.80 | $340.00 USD |
| 11/05/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of CLO filing | 0.40 | $170.00 USD |
| 11/16/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of responses to CLO objection | 0.50 | $212.50 USD |
| 11/17/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review and discussion of pl resp to CLO filing | 0.60 | $255.00 USD |
| 12/09/15 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Emails | 1.00 | $425.00 USD |
| 01/26/16 | Class Action Cases | Nichols v. NCAA | Other | Review of court order on mot for prel appr; debrief w/ team and plans for next steps; review of coverage | 2.70 | $1,147.50 USD |
| 01/27/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Add'l discussion of prel appr order | 0.50 | $212.50 USD |
| 01/30/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Emails | 0.30 | $127.50 USD |
| 02/08/16 | Class Action Cases | Nichols v. NCAA | Other | Discussion w/ TL about way forward on individual class cases for PI; initial review of draft pleadings | 1.80 | $765.00 USD |
| 02/17/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of email from Andersen | 0.30 | $127.50 USD |
| 03/01/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of NCAA mot to supplement record | 0.40 | $170.00 USD |
| 03/03/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Status hearing and debrief; follow ups | 2.50 | $1,062.50 USD |
| 03/03/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of order re add'l briefing | 0.30 | $127.50 USD |
| 03/04/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of correspondence, RE: discovery requests from NCAA; follow ups | 2.10 | $892.50 USD |
| 03/07/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Talk w/ TL about steps needed to prep for Thursday conference w/ PL attorneys | 0.50 | $212.50 USD |
| 03/10/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of emais w/ Andersen | 0.90 | $382.50 USD |
| 03/10/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting w/ other attys RE: possible PI cases | 3.00 | $1,275.00 USD |
| 03/14/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Mediation emails | 0.30 | $127.50 USD |
| 03/16/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails on motion to extend; follow ups | 0.40 | $170.00 USD |
| 03/17/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Emails re rescheduling meeting | 0.20 | $85.00 USD |
| 03/20/16 | Class Action Cases | Nichols v. NCAA | Legal Research | Review of 3d Cir NFL ruling | 1.00 | $425.00 USD |
| 03/24/16 | Class Action | Nichols v. NCAA | Pleadings/Mot | Review of TL memo | 1.00 | $425.00 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Cases | | Practice/Settlement | | | | |
| 03/25/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of draft memo and redacted sample compl for mediation | 1.10 | $467.50 | USD |
| 03/26/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of ltr memo to andersen | 0.40 | $170.00 | USD |
| 03/27/16 | Class Action Cases | Nichols v. NCAA | Other | Review of other pt filings for mediation | 2.10 | $892.50 | USD |
| 03/28/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review of emails | 0.40 | $170.00 | USD |
| 03/29/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of emails RE: Andersen discussions w/ NCAA | 0.30 | $127.50 | USD |
| 04/05/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Hearing on mot for more time; follow ups | 1.90 | $807.50 | USD |
| 04/06/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Email to team about mediation brief; follow ups | 1.50 | $637.50 | USD |
| 04/07/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting, RE: mediation br | 1.50 | $637.50 | USD |
| 04/10/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Emails to TL about drafting needs for next brief (fact research) | 0.60 | $255.00 | USD |
| 04/25/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to letter to Andersen; meet w/ team to discuss; additional section on 3rd cir opinion | 4.10 | $1,742.50 | USD |
| 04/28/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails | 0.40 | $170.00 | USD |
| 04/29/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Mediation; prep and follow up | 6.10 | $2,592.50 | USD |
| 05/02/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting w/ Jay to discuss next steps for filing individual cases | 0.50 | $212.50 | USD |
| 05/05/16 | Class Action Cases | Nichols v. NCAA | Other | Revisions to SA; review of Lee Prel Appr Order; file review; email to team | 2.90 | $1,232.50 | USD |
| 05/11/16 | Class Action Cases | Nichols v. NCAA | Other | Add'l review of revised settlement documents; comm'n w/ TL about same; final review nad revisions and email to Class counsel | 1.90 | $807.50 | USD |
| 05/17/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of email and draft revision from Andersen | 0.70 | $297.50 | USD |
| 05/19/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails re revised SA | 0.50 | $212.50 | USD |
| 05/20/16 | Class Action Cases | Nichols v. NCAA | Other | Review of revised SA, filing | 0.90 | $382.50 | USD |
| 05/21/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | JE email, RE: SA; initial notes and draft on resp to SA | 3.90 | $1,657.50 | USD |
| 05/22/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | cont'd draft of resp | 1.30 | $552.50 | USD |
| 05/23/16 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft resp to SA; emails to TL; review of revisions | 4.50 | $1,912.50 | USD |
| 05/24/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prep for status hearing | 1.00 | $425.00 | USD |
| 05/25/16 | Class Action | Nichols v. NCAA | Communications/Meetings/Court | Prep for status hearing; hearing; | 3.90 | $1,657.50 | USD |

| | Cases | | | debrief | | |
|---|---|---|---|---|---|---|
| 05/25/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | review of filing from class member | 0.60 | $255.00 USD |
| 07/14/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Status hearing; prep and follow up | 2.50 | $1,062.50 USD |
| 07/22/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting and Email to CLO about Arrington meeting | 2.50 | $1,062.50 USD |
| 11/29/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | emails to co-counsel, RE: position at hearing | 0.60 | $255.00 USD |
| 11/30/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Prep for status hearing; hearing; follow up | 1.90 | $807.50 USD |
| 12/13/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meeting, RE: fee brief | 0.50 | $212.50 USD |
| 12/14/16 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | discussion of fee br approach w/ AL | 0.30 | $127.50 USD |
| 01/02/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions to fee br draft; comm'n w/ RA and AL | 2.10 | $892.50 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Follow ups w/ AL and RA on fee brief questions; file review | 0.40 | $170.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of mediation stmt draft | 0.40 | $170.00 USD |
| 01/03/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of Berman mediation br; file review and prep for mediation | 1.30 | $552.50 USD |
| 01/04/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prep of materials for mediation | 1.10 | $467.50 USD |
| 01/04/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Prep for mediation and mediation on fees; travel and follow ups | 2.80 | $1,190.00 USD |
| 01/07/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Revisions and comments to fee brief; send to RA and AL | 2.80 | $1,190.00 USD |
| 01/12/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft decl ISO fee brief; emails with team | 1.70 | $722.50 USD |
| 01/13/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Follow ups on fee brief; email to opp counsel | 0.60 | $255.00 USD |
| 01/13/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Finalization and filing of fee brief and related papers | 1.00 | $425.00 USD |
| 01/14/17 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review of fee petitions filed | 0.60 | $255.00 USD |
| 01/18/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Meetings and prep for motion hearing; follow ups w/ AS and file review | 0.80 | $340.00 USD |
| 01/18/17 | Class Action Cases | Nichols v. NCAA | Other | Calendaring hearing dates | 0.20 | $85.00 USD |
| 01/19/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Comm'n w/ AS about case questions and file review; follow ups from hearing | 0.60 | $255.00 USD |
| 01/23/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Review of ct order | 0.10 | $42.50 USD |
| 01/27/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussion of court order | 0.20 | $85.00 USD |
| 02/02/17 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Discussion of ct order | 0.10 | $42.50 USD |
| 02/06/17 | Class Action | Nichols v. NCAA | Other | Docket and file review | 0.30 | $127.50 USD |

| | | Cases | | | | |
|---|---|---|---|---|---|---|
| **Total** | | | | | 479.50 | $203,787.50 USD |

**Woodrow, Steven**

| Date | | Case | Category | Description | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/14/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference JE and RB re drafting petition to intervene. | 1.00 | $570.00 USD |
| 10/14/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft sections of proposed Motion to Intervene in Arrington case | 1.70 | $969.00 USD |
| 10/15/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Legal research re: standard for intervention | 0.80 | $456.00 USD |
| 10/15/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing of sections of application to intervene | 1.30 | $741.00 USD |
| 10/16/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edit and revise draft application to intervene | 1.30 | $741.00 USD |
| 10/17/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Review caselaw re: certification of damages classes | 1.10 | $627.00 USD |
| 10/17/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing to sections of motion to intervene | 0.80 | $456.00 USD |
| 10/18/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edit and revise draft petition to intervene | 1.30 | $741.00 USD |
| 10/21/13 | Class Action Cases | Nichols v. NCAA | Legal Research | Research case law re: use of statistical sampling for use in Intervention Motion | 2.30 | $1,311.00 USD |
| 10/21/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing and revisions to Application to Intervene | 3.70 | $2,109.00 USD |
| 10/22/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further drafting and editing of proposed Application to Intervene: revise statement of facts (3.3); revise Rule 24(b) arg. (2.9) | 6.20 | $3,534.00 USD |
| 10/23/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing and revisions to proposed Motion to Intervene | 3.80 | $2,166.00 USD |
| 10/24/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing of Motion to Intervene | 4.40 | $2,508.00 USD |
| 10/24/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and edit draft Complaint at law for motion to intervene | 2.20 | $1,254.00 USD |
| 10/25/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing and revisions to proposed motion to intervene | 2.70 | $1,539.00 USD |
| 10/28/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Finalize petition to intervene | 3.10 | $1,767.00 USD |
| 10/29/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Finalize complaint in support of petition to intervene | 2.80 | $1,596.00 USD |
| 10/30/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Draft letter to Berman re: public statements adverse to class | 1.20 | $684.00 USD |
| 11/11/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Edit and revise letter to Berman | 3.30 | $1,881.00 USD |
| 11/12/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Further editing of Berman letter | 1.00 | $570.00 USD |
| 11/15/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Draft and revise letter responding to communication from NCAA counsel | 2.10 | $1,197.00 USD |
| 11/21/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference with JE and RB re issues surrounding filing of complaint, including appropriate | 1.00 | $570.00 USD |

| | | | | venue. | | |
|---|---|---|---|---|---|---|
| 11/25/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conf. w/ potential lead source for NCAA players | 0.80 | $456.00 USD |
| 11/25/13 | Class Action Cases | Nichols v. NCAA | Other | Review and analyze MDL reply brief filed by Arrington Plaintiffs | 0.70 | $399.00 USD |
| 11/26/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conf. w/ potential source of former NCAA players | 0.40 | $228.00 USD |
| 12/03/13 | Class Action Cases | Nichols v. NCAA | Communications/Meetings/Court | Conference with JE and RB re response to letter. | 0.50 | $285.00 USD |
| 12/04/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and analyze NCAA and Arrington oppositions to Motion to Intervene | 2.10 | $1,197.00 USD |
| 12/05/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edit and revise draft argument headings and introduction | 1.70 | $969.00 USD |
| 12/06/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Edit and revise draft Reply in support of intervention | 3.20 | $1,824.00 USD |
| 12/07/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further drafting and editing of Reply in support of Intervention | 4.20 | $2,394.00 USD |
| 12/08/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing and revising of Arrington reply | 4.20 | $2,394.00 USD |
| 12/09/13 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing and revising of draft Reply in Support of Intervention: revise arg. re: prejudice based on claim preclusion (2.2), edit section re: prejudice based on abandonment and SOL issues (1.9), revise arg. re: timeliness of motion (2.7); rework introduction (.4) | 7.20 | $4,104.00 USD |
| 07/30/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Review and analyze proposed class action settlement | 1.80 | $1,026.00 USD |
| 08/01/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Meeting re: Opp to Preliminary Approval | 1.00 | $570.00 USD |
| 08/06/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Research re: release of damages claims in Rule 23(b)(2) settlement | 3.30 | $1,881.00 USD |
| 08/07/14 | Class Action Cases | Nichols v. NCAA | Factual Research | Review and analyze Deal Report submitted in supp. of preliminary approval | 2.30 | $1,311.00 USD |
| 08/08/14 | Class Action Cases | Nichols v. NCAA | Legal Research | Research Rule 23(b)(2) certification of med monitoring claims; use of post-suit class action waivers in Seventh Circuit; review and analyze NCAA and Class Representative filings | 3.20 | $1,824.00 USD |
| 08/08/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Draft outline for brief in Opp to Preliminary Approval | 1.70 | $969.00 USD |
| 08/13/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Opp to Motion for Preliminary Settlement Approval | 7.30 | $4,161.00 USD |
| 08/14/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further drafting and editing of Opposition to Preliminary Approval | 1.40 | $798.00 USD |
| 08/15/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing and drafting of opp to preliminary approval | 6.80 | $3,876.00 USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/17/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing of Opp to Preliminary approval | 2.40 | $1,368.00 | USD |
| 08/18/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing of Opp to Motion for Prelim Approval | 6.80 | $3,876.00 | USD |
| 08/19/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further drafting and editing of Opp to Preliminary Approval | 6.70 | $3,819.00 | USD |
| 08/20/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further drafting and editing of Opposition to motion for preliminary approval | 4.70 | $2,679.00 | USD |
| 08/21/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further drafting and editing of motion for preliminary approval (6.4); conf. w/ J.Edelson / T. Logan re: brief (1.0) | 7.40 | $4,218.00 | USD |
| 08/22/14 | Class Action Cases | Nichols v. NCAA | Pleadings/Mot Practice/Settlement | Further editing and revisions to Opp to NCAA preliminary approval | 4.50 | $2,565.00 | USD |
| **Total** | | | | | **135.40** | **$77,178.00** | USD |
| | | | | | | | |
| **ALL TOTAL** | | | | | **2,647.63** | **$1,298,934.25** | USD |

Edelson PC
350 North LaSalle
Suite 1300
Chicago IL 60654
United States



| | |
|---|---|
| Invoice #: | 555560X |
| Date: | February 15, 2017 |
| Balance Due (USD): | $13,957.53 |

| Item | Description | Unit Cost ($) | Quantity | Price ($) |
|---|---|---|---|---|
| Expense | [Nichols v. NCAA 12/07/16] Transcript: Hearing on 11/30/16 | 21.00 | 1 | 21.00 |
| Expense | [Nichols v. NCAA 08/31/16] Mediation: Jams, Inc. | 880.00 | 1 | 880.00 |
| Expense | [Nichols v. NCAA 08/23/16] Transcript: Hearing on 7/14/16 | 36.00 | 1 | 36.00 |
| Expense | [Nichols v. NCAA 08/01/16] Mediation: Jams, Inc. | 339.99 | 1 | 339.99 |
| Expense | [Nichols v. NCAA 04/29/16] Mediation: Jams, Inc. | 3,740.00 | 1 | 3,740.00 |
| Expense | [Nichols v. NCAA 04/18/16] Mediation: Jams, Inc. | 2,666.66 | 1 | 2,666.66 |
| Expense | [Nichols v. NCAA 07/16/15] Copies/Binding/Production: FedEx | 5.74 | 1 | 5.74 |
| Expense | [Nichols v. NCAA 04/22/15] Transcript: Hearing on 4/17/15 | 26.40 | 1 | 26.40 |
| Expense | [Nichols v. NCAA 02/03/15] Transcript: Hearing on 2/3/15 | 21.00 | 1 | 21.00 |
| Expense | [Nichols v. NCAA 01/14/15] Flight: Jay Edelson, Ari Scharg. DC to Chicago | 1,234.20 | 1 | 1,234.20 |
| Expense | [Nichols v. NCAA 01/08/15] Flight: Jay Edelson, Ari Scharg. Chicago to DC, DC to Chicago | 1,744.36 | 1 | 1,744.36 |
| Expense | [Nichols v. NCAA 11/19/14] Transcript: Hearing on 11/18/14 | 16.80 | 1 | 16.80 |
| Expense | [Nichols v. NCAA 10/28/14] Transcript: Hearing on 10-23-14 | 110.40 | 1 | 110.40 |
| Expense | [Nichols v. NCAA 09/16/14] Case Research: Hagens Berman Sobol Shapiro LLP | 2,000.00 | 1 | 2,000.00 |
| Expense | [Nichols v. NCAA 07/30/14] Transcript: Hearing on 7/29/14 | 284.35 | 1 | 284.35 |
| Expense | [Nichols v. NCAA 06/04/14] Transcript, Fedex | 15.60 | 1 | 15.60 |
| Expense | [Nichols v. NCAA 05/12/14] Copies/Binding/Production: FEdEx. Binding | 5.74 | 1 | 5.74 |
| Expense | [Nichols v. NCAA 04/17/14] Transcript: Hearing on 4/14/14 | 33.60 | 1 | 33.60 |
| Expense | [Nichols v. NCAA 03/04/14] Copies/Binding/Production: Verity Group. NCAA attorney meeting at offices | 346.20 | 1 | 346.20 |
| Expense | [Nichols v. NCAA 02/19/14] Courtesy Copy Delivery: Comet Messenger | 7.55 | 1 | 7.55 |
| Expense | [Nichols v. NCAA 02/11/14] Filing Fees: Complaint | 400.00 | 1 | 400.00 |
| Expense | [Nichols v. NCAA 12/10/13] Copies/Binding/Production: FedEx | 5.74 | 1 | 5.74 |
| Expense | [Nichols v. NCAA 11/12/13] Transcript: Hearing on 11-5-13 | 16.20 | 1 | 16.20 |

| | | |
|---|---|---|
| | Subtotal: | 13,957.53 |
| | Total: | 13,957.53 |
| | Amount Paid: | 0.00 |

| | Balance Due (USD): | $13,957.53 |
|---|---|---|

This invoice was sent using FRESHBOOKS