EXHIBIT "A"

From: ~~███████████~~@gmail.com
Subject: Fwd: Summary of your booking
Date: February 9, 2017 at 3:20 PM
To: Timothy Mcilwain attorneymcilwain@me.com



Sent from my iPhone

Begin forwarded message:

From: <confirmation@alitalia.com>
Date: November 21, 2016 at 10:22:45 AM EST
To: ~~████████~~@gmail.com>
Subject: Summary of your booking

 | 

# ALITALIA TICKET RECEIPT

## Your booking number (PNR) is:

## IPLKEC

**OUTBOUND:** Direct

| | | | | | |
|---|---|---|---|---|---|
| **31** DEC 2016 | **AZ609** | **04:55 PM** | NEW YORK J.F.K. (JFK) | **07:10 AM** +730dd | ROME FIUMICINO (FCO) |

**Economy** - Operated by: **Alitalia**

~~█████████████████████~~
**1 adulto** - Ticket No.: 0552330580488

 Seat
**26A**

**TIMOTHY JOSEPH MCILWAIN**
**1 adulto** - Ticket No.: 0552330580489

 Seat
**26C**

**HUNTER DIANE MCILWAIN**
**1 neonato** - Ticket No.: 0552330580490

**INBOUND:** Direct

**01** FEB 2017  **AZ610**  **02:45 PM**  ROME FIUMICINO (FCO)  **06:35 PM**  NEW YORK J.F.K. (JFK)

**Economy** - Operated by: **Alitalia**

 ~~BROOKE LEE HUBERRY HODGES~~
1 adulto - Ticket No.: 0552330580488

 Seat **15L**

**TIMOTHY JOSEPH MCILWAIN**
1 adulto - Ticket No.: 0552330580489

Seat **15J**

**HUNTER DIANE MCILWAIN**
1 neonato - Ticket No.: 0552330580490

Conditions of carriage for the flight Outbound - Fare: USD: **1,072.58**

| | | | |
|---|---|---|---|
| HAND BAGGAGE 1X8KG | ✓ | CHANGE BEFORE DEPARTURE | fareRules.default.change.label |
| HOLD BAGGAGE | 1 x 23Kg | CHANGE AFTER DEPARTURE | fareRules.default.change.label |
| CHOICE OF SEAT | ✓ | REFUND BEFORE DEPARTURE | fareRules.default.refound.label |
| CASH & MILES | NONE | REFUND AFTER DEPARTURE | fareRules.default.refound.label |
| EARN MILES | ✓ | | |

Conditions of carriage for the flight Inbound - Fare: USD: **1,072.58**

| | | | |
|---|---|---|---|
| HAND BAGGAGE 1X8KG | ✓ | CHANGE BEFORE DEPARTURE | fareRules.default.change.label |
| HOLD BAGGAGE | 1 x 23Kg | CHANGE AFTER DEPARTURE | fareRules.default.change.label |
| CHOICE OF SEAT | ✓ | REFUND BEFORE DEPARTURE | fareRules.default.refound.label |
| CASH & MILES | NONE | REFUND AFTER DEPARTURE | fareRules.default.refound.label |
| EARN MILES | ✓ | | |

| | |
|---|---|
| TAXES | USD 273.58 |
| 2 ADULT FARE | USD ███.00 |
| 1 INFANT FARE | USD 19.00 |
| ADDITIONAL CHARGES | USD 400.00 |

You have paid with mastercard           **TOTAL PAID**

EXHIBIT "B"

# Joanie Marie Kurland M.D.
KurlandMD@yahoo.com
708-703-2220
675 W. 187th St. #45
New York, New York 10033

## Post-Graduate Training
**7/1/10 - 6/29/12**

**Burn Fellowship**– Department of Surgery; Plastic Surgery (Burn Unit), Staten Island University Hospital, Staten Island, NY

- Emergency Room clinical consultant of Level I and Level II traumas
- Treatment of Level I and Level II Trauma patients in a 10-bedded Surgical Intensive Care Unit - burn victims, motor vehicle accident victims, chronic and acute wound victims (diseases ranging from, but not limited to, Necrotizing Fasciitis, Multiple Sclerosis, Toxic Epidermal Necrolysis, Pemphigus Vulgaris, Hidradenitis Suppurativa)
- Certified in placing arterial and venous catheters (without ultrasound)
- Skilled in performing bronchoscopy on patients with severe inhalation injuries
- Instructed residents, medical students and allied health professionals in office setting, intensive care unit, and operating room.
- Skilled in placing various skin grafts in operating room.
- Responsible for didactic monthly lectures

## Post -Graduate Work
**10/15/12-2/15/13**

**Medical Science Liaison/Physician Advisor -** MediMedia, Carlstadt,NJ. (Aerotek)
- Provided essential scientific information about therapeutic products, including drugs and medical devices to other healthcare leaders.
- Supported providers with extensive research material which aided them in prescribing drugs to patients. Information included contra-indications, side effects, clinical study outcomes and long term risks and benefits.
- Communicated information with strict FDA - approved guidelines

## Education
American University of the Caribbean School of Medicine
Doctor of Medicine, June 12, 2010

University of Illinois at Chicago
Bachelor of Science in Biology, August 2003

## Licensure

USMLE STEP 3 September 18th 2013
ECFMG Certified, October 17, 2010
USMLE STEP 2 CK,  September 20, 2010
USMLE STEP 2 CS,  May 24, 2010
USMLE STEP 1, December 10, 2007

## Certification

**ABLS -** Advanced Burn Life Support, certified, 6/10
**ACLS -** Advanced Cardiac Life Support, certified, 6/10
**BLS -** Basic Life Support, certified, 6/10

## Research training

**CITI - Collaborative Institutional Training Initiative**
**North Shore-LIJ Health System-New York**
Biomedical Research - completed 10/21/10
Social/Behavioral Research - completed 10/24/10

## Medical Experience/Volunteer Work

*All Hands Volunteer; post Hurricane Sandy - 11/12.*  Volunteer medic during demolition and restoration of homes.

*Internal Medicine/Geriatrics Externship,* 3/08-4/08, Optima Medical Associates with Dr. Brian Ragona, Joliet, Illinois.  Performed history and physical examinations, provided clinical care and documented status of patients. Other activities included phlebotomy training, laboratory procedures and daily rounds at St. Joseph Medical Center.

*Hospice Care,* 11/04-1/05, cared for terminally ill.  Monitored vital signs, assisted with hygiene routine, administered medications and documented side effects.  Instructed meditation exercises daily to assist in palliative care and acceptance of death.

*Post Anesthesia Care Unit Volunteer,* 7/03-9/03 Children's Memorial Hospital, Chicago, Illinois.  Provided reassurance and comfort to children recovering from anesthesia, and assessed their vital signs.

EXHIBIT "C"

Emerald Medical Consulting , LLC.
Confidential Research Material

| Date | Time | Amount | Detail |
|------|------|--------|--------|
| 11/2/13 | 0.65 | 162.5 | De Beaumont L, Lassonde M, Leclerc S, Theoret H. Long-term and cumulative effects of sports concussion on motor cortex inhibition. Neurosurgery 2007b;61:329-36. discussion 336–7. |
| 11/12/13 | 0.56 | 140 | Burke SN, Barnes CA. Neural plasticity in the ageing brain. Nat Rev Neurosci. 2006;7:30–40. |
| 11/14/13 | 0.4 | 100 | Centers for Disease Control (CDC) Sports-related recurrent brain injuries-United States. MMWR. 1997;46:224–227 |
| 11/15/13 | 0.3 | 75 | Concussions Exact Toll on Football Players Long After They Retire A leading researcher discusses how on-the-field head injuries can lead to neurological disorders in players even after they hang up their cleats September 2, 2008 |By Adam Hadhazy http://www.scientificamerican.com/article/football-concussions-felt-long-after-retirement |
| 11/18/13 | 0.74 | 185 | Miller LP, Lyeth BG, Jenkins LW, et al. Excitatory amino acid receptor subtype binding following traumatic brain injury. Brain Res. 1990;526:103–107. |
| 11/19/13 | 0.5 | 125 | Dupuis F, Johnston KM, Lavoie M, Lepore F, Lassonde M. Concussions in athletes produce brain dysfunction as revealed by event-related potentials. Neuroreport 2000;11:4087-92. |
| 11/20/13 | 0.45 | 112.5 | American Academy of Neurology Practice. Practice parameter: the management of concussion in sports (summary statement). Report of the Quality Standards Subcommittee. Neurology 1997;48:581-5 |
| 11/20/13 | 0.76 | 190 | Braekhus A, Laake K, Engedal K. A low, 'normal' score on the Mini-Mental State Examination predicts development of dementia after three years. J Am Geriatr Soc 1995;43:656-61 |
| 11/22/13 | 0.6 | 150 | Hagel B, Meeuwisse W. Risk compensation: a "side effect" of sport injury prevention? Clin J Sport Med 2004; 14:193. |
| 11/22/13 | 0.5 | 125 | Barth J, Alves W, Ryans T, Macchiocchi S, Rimel R, Jane J, et al. Mild head injury in sports: neuropsychological sequelae and recovery of function. J Cogn Neurorehab 1989;26:451-78 |
| 11/22/13 | 0.89 | 222.5 | Broglio SP, Pontifex MB, O'Connor P, Hillman CH. The persistent effects of concussion on neuroelectic indices of attention. J Neurotrauma. 2009;26:1463–70. |
| 11/22/13 | 0.5 | 125 | Fu K, Smith ML, Thomas S, Hovda DA. Cerebral concussion produces a state of vulnerability lasting for as long as 5 hoursJ Neurotrauma. 1992;9:59. |
| 11/24/13 | 0.65 | 162.5 | Mata M, Staple J, Fink DJ. Changes in intra-axonal calcium distribution following nerve crush. J Neurobiol. 1986;17:449–467. |
| 11/25/13 | 0.42 | 105 | Research and Review. Cerebral concussion in athletes: evaluation and neuropsychological testing. Neurosurgery. 2000;47:659–669 |
| 11/25/13 | 3.2 | 800 | Research. Review, Discuss, Riddell Helmet, History and progress. Http:www.riddell.com/history |
| 11/25/13 | 0.35 | 87.5 | Stevens MA, Phelps WM. The Control of Football Injuries. New York, NY: A.S. Barnes Inc; 1933. |
| 11/25/13 | 0.87 | 217.5 | Borenstein AR, Copenhaver CI, Mortimer JA. Early-life risk factors for Alzheimer disease. Alzheimer Dis Assoc Disord 2006;20:63-72 |
| 11/26/13 | 0.25 | 62.5 | Research and Review High School concussion incidents. 2011, Idaho Priest River Lasmanna High School student on life support after immediately returning to game after injury |
| 11/26/13 | 0.25 | 62.5 | Maddocks D, Dicker G. An objective measure of recovery from concussion in Australian rules footballers. Sport Health. 1989;7(Supplement):6-7 |
| 11/26/13 | 0.8 | 200 | Barth J, Alves W, Ryans T, Macchiocchi S, Rimel R, Jane J, et al. Mild head injury in sports: neuropsychological sequelae and recovery of function. J Cogn Neurorehab 1989;26:451-78 |

Emerald Medical Consulting , LLC.
Confidential Research Material

| 11/26/13 | 1.2 | 300 | Motor system alterations in retired former athletes: the role of aging and concussion history<br>Louis De Beaumont, Sébastien Tremblay, Luke C Henry, Judes Poirier, Maryse Lassonde, Hugo Théoret<br>BMC Neurol. 2013; 13: 109. Published online 2013 August 26. doi: 10.1186/1471-2377-13-109<br>PMCID: PMC3765614 |
| 11/27/13 | 0.35 | 87.5 | Research and Discuss Consensus Statement on Concussion in Sport 4th International Conference on Concussion in Sport Held in Zurich, November 2012 |
| 11/28/13 | 0.4 | 100 | Sport-Related Concussion: A Call for Evidence and Perspective Amidst the Alarms<br>Kirkwood, Michael W.; Randolph, Christopher; Yeates, Keith O.<br>Clinical Journal of Sport Medicine. 22(5):383-384, September 2012. |
| 11/28/13 | 0.54 | 135 | Evans, RW. The postconcussion syndrome and the sequelae of mild head injury. In: Neurology and Trauma, 2nd ed, Evans, RW (Ed), Oxford, New York 2006. p.95. |
| 11/29/13 | 0.5 | 125 | Neuropsychological Testing and Concussions: A Reasoned Approach<br>Shrier, Ian<br>Clinical Journal of Sport Medicine. 22(3):211-213, May 2012. |
| 11/29/13 | 0.8 | 200 | Dickson DW. Neuropathology of non-Alzheimer degenerative disorders. Int J Clin Exp Pathol. 2009;3(1):1–23 |
| 11/30/13 | 0.25 | 62.5 | Research and Review Investigating baseline neurocognitive performance between male and female athletes with a history of multiple concussion<br>Tracey Covassin, Robert Elbin, Anthony Kontos, Elizabeth Larson<br>J Neurol Neurosurg Psychiatry 2010;81:6 597-601<br>doi:10.1136/jnnp.2009.193797 |
| 12/1/13 | 0.4 | 100 | McCrory P, Johnston K, Meeuwisse W, Aubry M, Cantu R, Dvorak J, et al. Summary and agreement statement of the 2nd International Conference on Concussion in Sport, Prague 2004. British journal of sports medicine. 2005 Apr;39(4):196-204 |
| 12/3/13 | 0.3 | 75 | Research and Review Neuropsychiatry<br>Review: Effort, exaggeration and malingering after concussion<br>Jonathan M Silver<br>J Neurol Neurosurg Psychiatry 2012;83:8 836-841 Published Online First: 13 June 2012 doi:10.1136/jnnp-2011-302078 |
| 12/3/13 | 0.45 | 112.5 | Conference with Dr. Rod Mafouz, psychiatrist re: latent behavioral effects of TBI |
| 12/4/13 | 0.25 | 62.5 | Ropper A, Gorson H. Concussion. N Engl J Med. 2007;356:166–172 |
| 12/4/13 | 0.3 | 75 | Research and Discuss Consensus Statement on Concussion in Sport 3rd International Conference on Concussion in Sport Held in Zurich, November 2008 |
| 12/4/13 | 0.3 | 75 | Research and Discuss Sideline Preparedness for the Team Physician:  A Consensus Statement (2012 |
| 12/4/13 | 0.45 | 112.5 | Martland, HS. Punch-drunk. JAMA 1928; 19:1103. |
| 12/4/13 | 1.2 | 300 | Gosselin N, Theriault M, Leclerc S, Montplaisir J, Lassonde M. Neurophysiological anomalies in symptomatic and asymptomatic concussed athletes. Neurosurgery 2006;58:1151-61. discussion 1151–61 |
| 12/5/13 | 1.3 | 325 | Research and Review NCAA: founding principles to protect student athletes. Contracts, implemental guidelines |
| 12/5/13 | 0.68 | 170 | Pettus EH, Christman CW, Giebel ML, Povlishock JT. Traumatically induced altered membrane permeability: its relationship to traumatically induced reactive axonal change. J Neurotrauma. 1994;11:507–522 |
| 12/6/13 | 0.4 | 100 | Saunders R, Harbaugh R. The second impact in catastrophic contact-sports head trauma. JAMA. 1984;252:538–539. |
| 12/6/13 | 0.32 | 80 | Herring S, Bergfeld J, Boland A, Boyajian-O'Neill L, Cantu R, Hershman E, et al. Concussion (mild traumatic brain injury) and the team physician: a consensus statement. Medicine and science in sports and exercise. 2006 Feb;38(2):395 |

Emerald Medical Consulting , LLC.
Confidential Research Material

| 12/7/13 | 0.25 | 62.5 | Cantu RC. Second impact syndrome. Clin Sports Med. 1998;17:37–44. |
| 12/11/13 | 1.2 | 300 | Jordan BD, Relkin NR, Ravdin LD, et al. Apolipoprotein E epsilon4 associated with chronic traumatic brain injury in boxing. JAMA 1997; 278:136. |
| 12/12/13 | 0.4 | 100 | Research Pat LaFontaine figureadpress.com |
| 12/13/13 | 0.25 | 62.5 | Research '97 Modified SCAT 2 test. Allen Muir 11/25/13 SI.com |
| 12/13/13 | 1 | 250 | Omalu BI, DeKosky ST, Minster RL, Kamboh MI, Hamilton RL, Wecht CH. Chronic traumatic encephalopathy in a National Football League player. Neurosurgery. 2005 Jul;57(1):128-34; discussion -34 |
| 12/13/13 | 1.7 | 425 | Thomassen A, Juul-Jensen P, de Fine Olivarius B, Braemer J, Christensen A. Neurological, electroencephalographic and neurocognitive examination of 53 former amateur boxers. Acta Neurol Scand. 1979;60(6):352–362 |
| 12/14/13 | 0.7 | 175 | Miller JJ. The Big Scrum: How Teddy Roosevelt Saved Football. New York, NY: HarperCollins; 2011. |
| 12/14/13 | 1.2 | 300 | Danzig A. The History of American Football. Englewood Cliffs, NJ: Prentice-Hall; 1956 |
| 12/14/13 | 1.5 | 375 | Mueller FO, Cantu RC. Football Fatalities and Catastrophic Injuries, 1931-2008. Durham, NC: Carolina Academic Press; 2011. |
| 12/14/13 | 0.43 | 107.5 | Longhi L, Saatman KE, Fujimoto S, et. al. Temporal window of vulnerability to repetitive experimental concussive brain injury. Neurosurgery. 2005 Feb;56(2):364-74 |
| 12/14/13 | 0.7 | 175 | Allen GV, Gerami D, Esser MJ. Conditioning effects of repetitive mild neurotrauma on motor function in an animal model of focal brain injury. Neuroscience. 2000;99:93–105. |
| 12/15/13 | 0.4 | 100 | Wall S.E, Williams W.H, Cartwright-Hatton S, et al. Neuropsychological dysfunction following repeat concussions in jockeys. J Neurol Neurosurg Psychiatry. 2006;77(4):518–520 |
| 12/15/13 | 0.25 | 62.5 | Iverson G.L, Brooks B.L, Lovell M.R, Collins M.W. No cumulative effects for one or two previous concussions. Br J Sports Med. 2006;40(1):72–75. |
| 12/15/13 | 0.25 | 62.5 | . Broglio S.P, Ferrara M.S, Piland S.G, Anderson R.B, Collie A. Concussion history is not a predictor of computerised neurocognitive performance. Br J Sports Med. 2006;40(9):802–805. |
| 12/15/13 | 0.78 | 195 | Etgen T, Sander D, Bickel H, Forstl H. Mild cognitive impairment and dementia: the importance of modifiable risk factors. Dtsch Arztebl Int. 2011;108:743–50 |
| 12/15/13 | 0.87 | 217.5 | Clin Sports Med. 2011 Jan;30(1):33-48, vii-iii. doi: 10.1016/j.csm.2010.09.001. The molecular pathophysiology of concussive brain injury. Barkhoudarian G1, Hovda DA, Giza CC. |
| 12/15/13 | 0.76 | 190 | Collie A, McCrory P, Makdissi M. Does history of concussion affect current cognitive status? Br J Sports Med. 2006 Jun;40(6):550–551 |
| 12/16/13 | 0.8 | 200 | Gray C, Cantagallo A, Della Sala S, Basaglia N. Bradykinesia and bradyphrenia revisited: patterns of subclinical deficit in motor speed and cognitive functioning in head-injured patients with good recovery. Brain Inj 1998;12:429-41 |
| 12/16/13 | 1 | 250 | Guo Z, Cupples LA, Kurz A, Auerbach SH, Volicer L, Chui H, et al. Head injury and the risk of AD in the MIRAGE study. Neurology 2000;54:1316-23. |
| 12/17/13 | 0.98 | 245 | Kasai M, Meguro K, Hashimoto R, Ishizaki J, Yamadori A, Mori E. Non-verbal learning is impaired in very mild Alzheimer's disease (CDR 0.5): normative data from the learning version of the Rey-Osterrieth complex figure test. Psychiatry Clin Neurosci 2006;60:139-46 |
| 12/17/13 | 1.2 | 300 | Gavett BE, Stern RA, McKee AC. Chronic traumatic encephalopathy: a potential late effect of sport-related concussive and subconcussive head trauma. Clin J Sport Med. 2011;30:179–88. |
| 12/19/13 | 0.8 | 200 | Bailes JE, Cantu RC. Head injury in athletes. Neurosurgery. 2001;48(1):26–45 |
| 12/19/13 | 0.1 | 25 | Lamb DR. "Sports Medicine"—what is it? Sports Med Bull. 1981;16:2–3 |

3

Emerald Medical Consulting , LLC.
Confidential Research Material

| 12/20/13 | 0.4 | 100 | Paniak C, Reynolds S, Phillips K, et al. Patient complaints within 1 month of mild traumatic brain injury: a controlled study. Arch Clin Neuropsychol 2002; 17:319. |
| 12/20/13 | 0.56 | 140 | Lindsay J, Laurin D, Verreault R, Hebert R, Helliwell B, Hill GB, et al. Risk factors for Alzheimer's disease: a prospective analysis from the Canadian Study of Health and Aging. Am J Epidemiol 2002;156:445-53 |
| 12/21/13 | 0.22 | 55 | Research and review neuropsychological dysfunction following repeat concussions in jockeysS E Wall, W H Williams, S Cartwright-Hatton, T P Kelly, J Murray, M Murray, A Owen, M Turner J Neurol Neurosurg Psychiatry 2006;77:4 518-520 doi:10.1136/jnnp.2004.061044 |
| 12/22/13 | 0.53 | 132.5 | Boden BP, Tacchetti RL, Cantu RC, Knowles SB, Mueller FO. Catastrophic head injuries in high school and college football players. Am J Sports Med. 2007;35:1075–1081. |
| 12/22/13 | 0.56 | 140 | Wetjen NM, Pichelmann MA, Atkinson JL. Second impact syndrome: concussion and second injury brain complications. J Am Coll Surg 2010; 211:553. |
| 12/22/13 | 1.5 | 375 | Wang HK, Lin SH, Sung PS, et al. Population based study on patients with traumatic brain injury suggests increased risk of dementia. J Neurol Neurosurg Psychiatry 2012; 83:1080. |
| 12/22/13 | 1.2 | 300 | Mortimer JA, French LR, Hutton JT, Schuman LM. Head injury as a risk factor for Alzheimer's disease. Neurology 1985;35:264-7. |
| 12/22/13 | 0.8 | 200 | Giza CC, Hovda DA. The neurometabolic cascade of concussion. J Athl Train. 2001;36:228–35. |
| 12/22/13 | 1.2 | 300 | Changes in cortical plasticity after mild traumatic brain injury. Bashir S, Vernet M, Yoo WK, Mizrahi I, Theoret H, Pascual-Leone A. Restor Neurol Neurosci. 2012;30(4):277-82. doi: 10.3233/RNN-2012-11020 |
| 1/2/14 | 0.6 | 150 | Zemper E.D. Two-year prospective study of relative risk of a second cerebral concussion. Am J Phys Med Rehabil. 2003;82(9):653–659 |
| 1/3/14 | 1.2 | 300 | Schneider RC. Head and Neck Injuries in Football: Mechanisms, Treatment, and Prevention. Baltimore, MD: Williams & Wilkins; 1973. |
| 1/3/14 | 1.4 | 350 | Metabolic changes in concussed American football players during the acute and chronic post-injury phases. Henry LC, Tremblay S, Leclerc S, Khiat A, Boulanger Y, Ellemberg D, Lassonde M. BMC Neurol. 2011 Aug 23;11:105. doi: 10.1186/1471-2377-11-10 |
| 1/4/14 | 0.55 | 137.5 | Research and review Cognition in the days following concussion: comparison of symptomatic versus asymptomatic athletes  A Collie, M Makdissi, P Maruff, K Bennell, P McCrory J Neurol Neurosurg Psychiatry 2006;77:2 241-245 doi:10.1136/jnnp.2005.073155 |
| 1/4/14 | 1.3 | 325 | Squire LR, Zola SM. Structure and function of declarative and nondeclarative memory systems. Proc Natl Acad Sci USA 1996;93:13515-22. |
| 1/5/14 | 0.5 | 125 | Research and Discuss AMSSM Concussion in Sport |
| 1/5/14 | 0.45 | 112.5 | Torg JS. Problems and prevention. In: Torg JS, ed. Athletic Injuries to the Head, Neck, and Face. Philadelphia, PA: Lea & Febiger; 1982:3–13. |
| 1/10/14 | 0.5 | 125 | Gronwall D, Wrightson P. Delayed recovery of intellectual function following minor head injury. Lancet. 1974;2(7881):605–609 |
| 1/10/14 | 0.87 | 217.5 | Ward AA Jr. The physiology of concussion. Clin Neurosurg 1964;12:95-111. |
| 1/11/14 | 0.5 | 125 | Tegner Y, Lorentzon R. Concussion among Swedish elite ice hockey players. Br J Sports Med. 1996;30(3):251–255 |
| 1/12/14 | 1.2 | 300 | Autti T, Spila L, Autti H, Salonen O. Brain lesions in players of contact sports. Lancet. 1997;349(9059):1144 |
| 1/12/14 | 1.35 | 337.5 | Measurement of head impacts in collegiate football players: clinical measures of concussion after high- and low-magnitude impacts. McCaffrey MA, Mihalik JP, Crowell DH, Shields EW, Guskiewicz KM. Neurosurgery. 2007 Dec;61(6):1236-43; discussion 1243 |

Emerald Medical Consulting , LLC.
Confidential Research Material

| | | | |
|---|---|---|---|
| 1/12/14 | 0.3 | 75 | The Helmet That Can Save Football By Tom Foster http://www.popsci.com/science/article/2013-08/helmet-wars-and-new-helmet-could-protect-us-all |
| 1/13/14 | 0.3 | 75 | McCrory P, Johnson K, Meeuwisse W, et al. Summary and agreement statement of the Second International Conference on concussion in sport, Prague 2004. Clin J Sport Med. 2005;15:48–55. |
| 1/13/14 | 0.53 | 132.5 | Sport-related concussion: factors associated with prolonged return to play. Asplund CA, McKeag DB, Olsen CH. Clin J Sport Med. 2004 Nov;14(6):339-43. PMID: 15523205 |
| 1/14/14 | 0.85 | 212.5 | [Amnesia and responsibility following brain concussion. A study of 70 patients]. Lutz FU, Voigt C. Z Rechtsmed. 1986;97(1):69-74. German. PMID: 3776357 |
| 1/14/14 | 0.56 | 140 | Early prediction of persisting post-concussion symptoms following mild and moderate head injuries. King NS, Crawford S, Wenden FJ, Caldwell FE, Wade DT. Br J Clin Psychol. 1999 Mar;38 ( Pt 1):15-25 |
| 1/14/14 | 1.32 | 330 | Review: Contact sport-related chronic traumatic encephalopathy in the elderly: clinical expression and structural substrates. Costanza A, Weber K, Gandy S, Bouras C, Hof PR, Giannakopoulos P, Canuto A. Neuropathol Appl Neurobiol. 2011 Oct;37(6):570-84. doi: 10.1111/j.1365-2990 |
| 1/14/14 | 0.65 | 162.5 | An overview of the basic science of concussion and subconcussion: where we are and where we are going. Dashnaw ML, Petraglia AL, Bailes JE. Neurosurg Focus. 2012 Dec;33(6):E5: 1-9. doi: 10.3171/2012.10.FOCUS12284. Review. |
| 1/15/14 | 1.7 | 425 | Guskiewicz K.M, Marshall S.W, Bailes J, et al. Association between recurrent concussion and late-life cognitive impairment in retired professional football players. Neurosurgery. 2005;57(4):719–726. |
| 1/15/14 | 0.8 | 200 | Immediate post-concussion assessment and cognitive testing (ImPACT) practices of sports medicine professionals. Covassin T, Elbin RJ 3rd, Stiller-Ostrowski JL, Kontos AP. J Athl Train. 2009 Nov-Dec;44(6):639-44. doi: 10.4085/1062-6050-44.6.639. PMID: 19911091 |
| 1/15/14 | 1.3 | 325 | Killam C, Cautin RL, Santucci AC. Assessing the enduring residual neuropsychological effects of head trauma in college athletes who participate in contact sports. Arch Clin Neuropsychol. 2005 Jul;20(5):599–611. |
| 1/18/14 | 1.3 | 325 | Impaired cognitive functions in mild traumatic brain injury patients with normal and pathologic magnetic resonance imaging. Kurca E, Sivák S, Kucera P. Neuroradiology. 2006 Sep;48(9):661-9. Epub 2006 Jun 20. PMID: 16786351 |
| 1/20/14 | 2.4 | 600 | Post-concussional symptoms, financial compensation and outcome of severe blunt head injury. McKinlay WW, Brooks DN, Bond MR. J Neurol Neurosurg Psychiatry. 1983 Dec;46(12):1084-91. PMID: 6663307 |
| 1/20/14 | 0.5 | 125 | Parker TM, Osternig LR, Van Donkelaar P, Chou LS. Gait stability following concussion. Med Sci Sports Exerc 2006;38:1032-40 |

Emerald Medical Consulting , LLC.
Confidential Research Material

| Date | | | Reference |
|---|---|---|---|
| 1/20/14 | 1.3 | 325 | Effect of concussion on clinically measured reaction time in 9 NCAA division I collegiate athletes: a preliminary study. Eckner JT, Kutcher JS, Richardson JK. PM R. 2011 Mar;3(3):212-8. doi: 10.1016/j.pmrj.2010.12.003..2011.01186.x. Review. |
| 1/22/14 | 1.28 | 320 | Effect of mild brain injury on an instrumented agility task. Johnson PD, Hertel J, Olmsted LC, Denegar CR, Putukian M. Clin J Sport Med. 2002 Jan;12(1):12-7. PMID: 11854583 |
| 1/22/14 | 0.86 | 215 | Baugh CM, Stamm JM, Riley DO, et. al. Chronic traumatic encephalopathy: neurodegeneration following repetitive concussive and subconcussive brain trauma. Brain Imaging Behav. 2012 Jun;6(2):244-54. |
| 1/23/14 | 1.8 | 450 | Return of memory and sleep efficiency following moderate to severe closed head injury. Makley MJ, Johnson-Greene L, Tarwater PM, Kreuz AJ, Spiro J, Rao V, Celnik PA. Neurorehabil Neural Repair. 2009 May;23(4):320-6. doi: 10.1177/1545968308325268. Epub 2009 Jan 26. 79. |
| 1/25/14 | 1.2 | 300 | Guskiewicz KM, McCrea M, Marshall SW, et. al. Cumulative effects associated with recurrent concussion in collegiate football players: the NCAA Concussion Study. JAMA. 2003 Nov 19;290(19):2549-55 |
| 1/26/14 | 1.24 | 310 | Posttraumatic amnesia, post-concussional symptoms and accident neurosis. Guthkelch AN. Eur Neurol. 1980;19(2):91-102. PMID: 7389758 |
| 1/27/14 | 1.4 | 350 | Does loss of consciousness predict neuropsychological decrements after concussion? Lovell MR, Iverson GL, Collins MW, McKeag D, Maroon JC. Clin J Sport Med. 1999 Oct;9(4):193-8. PMID: 10593212 |
| 1/27/14 | 0.45 | 112.5 | Standard regression-based methods for measuring recovery after sport-related concussion. McCrea M, Barr WB, Guskiewicz K, Randolph C, Marshall SW, Cantu R, Onate JA, Kelly JP. J Int Neuropsychol Soc. 2005 Jan;11(1):58-69. |
| 1/27/14 | 1.42 | 355 | Long-term neuropsychological outcome after traumatic brain injury. Millis SR, Rosenthal M, Novack TA, Sherer M, Nick TG, Kreutzer JS, High WM Jr, Ricker JH. J Head Trauma Rehabil. 2001 Aug;16(4):343-55. PMID: 11461657 |
| 2/1/14 | 1 | 250 | Rose F. The history of cerebral trauma. In: Evans R, ed. Neurology and Trauma. Philadelphia, PA: Saunders; 1996. |
| 2/1/14 | 1.3 | 325 | Acute stress response: a comparison of head injured and non-head injured patients. Bryant RA, Harvey AG. Psychol Med. 1995 Jul;25(4):869-73. |
| 2/2/14 | | 0.4 | Centers for Disease Control (CDC) Sports-related recurrent brain injuries-United States. MMWR. 1997;46:224–227. |
| 2/3/14 | 0.4 | 100 | Meaney DF, Smith DH. Biomechanics of concussion. Clin Sports Med. 2011;30(1):19–31, vii. |
| 2/3/14 | 0.9 | 225 | Courville CB. Commotio Cerebri: Cerebral Concussion and the Postconcussion Syndromes in Their Medical and Legal Aspects. Los Angeles, CA: San Lucas Press; 1953 |

Emerald Medical Consulting , LLC.
Confidential Research Material

| 2/3/14 | 1.7 | 425 | . Iverson G.L, Gaetz M, Lovell M.R, Collins M.W. Cumulative effects of concussion in amateur athletes. Brain Inj. 2004;18(5):433–443 |
| 2/3/14 | 1.3 | 325 | Gaetz M, Goodman D, Weinberg H. Electrophysiological evidence for the cumulative effects of concussion. Brain Inj. 2000;14(12):1077–1088. |
| 2/3/14 | 0.25 | 62.5 | Brain. 2009 Mar;132(Pt 3):695-708. doi: 10.1093/brain/awn347. Epub 2009 Jan 28.<br>Brain function decline in healthy retired athletes who sustained their last sports concussion in early adulthood.<br>De Beaumont L1, Théoret H, Mongeon D, Messier J, Leclerc S, Tremblay S, Ellemberg D, Lassonde M. |
| 2/4/14 | 0.25 | 62.5 | Guskiewicz KM, Bruce SL, Cantu RC, Ferrara MS, Kelly JP, McCrea M, et al. National Athletic Trainers' Association Position Statement: Management of Sport-Related Concussion. Journal of athletic training. 2004 Sep;39(3):280-97 |
| 2/4/14 | 0.4 | 100 | American Medical Society for Sports Medicine position statement: concussion in sport Br. J. Sports. Med. January 1, 2013 47 15-26 |
| 2/4/14 | 0.23 | 57.5 | Scientific American (February 2012), 306, 66-71 Published online: 17 January 2012 | doi:10.1038/scientificamerican0212-66<br>The Collision Syndrome<br>Jeffrey Bartholet |
| 2/5/14 | 0.75 | 187.5 | Research and review Dr. Kutucher: Michigan based neurologist, director of NBA concussion program, director of Michigans Neuro Sport Program |
| 2/5/14 | 1.8 | 450 | Research and Review Players in NHL: Chris Pager - Flyers, Marc Svard - Bruins, Eric Lindos - Flyers/Rangers, Brett Lindois, Islanders, Pat LaFontaine Islandrs, Scott Stevens, Islanders, Mike Richter, Rangers, Matthew Bourdy - Dallas |
| 2/5/14 | 1 | 250 | McCrea M, Guskiesicz KM, Marshall SW, et al. Acute effects and recovery time following concussion in collegiate football players: the NCAA Concussion Study. Jama. 2003;290(19):2556-2563. |
| 2/5/14 | 0.85 | 212.5 | Collins M.W, Lovell M.R, Iverson G.L, Cantu R.C, Maroon J.C, Field M. Cumulative effects of concussion in high school athletes. Neurosurgery. 2002;51(5):1175–1179 |
| 2/7/14 | 0.3 | 75 | Jordan BD, Zimmermann RD. Computed tomography and magnetic resonance imaging comparisons in boxers. JAMA. 1990;263:1670–1674. |
| 2/9/14 | 0.56 | 140 | Chronic traumatic encephalopathy: the dangers of getting "dinged".<br>Lakhan SE, Kirchgessner A.<br>Springerplus. 2012 Mar 12;1:2. doi: 10.1186/2193-1801-1-2. eCollection 2012. |
| 2/10/14 | 1.45 | 362.5 | Assessing the enduring residual neuropsychological effects of head trauma in college athletes who participate in contact sports.<br>Killam C, Cautin RL, Santucci AC.<br>Arch Clin Neuropsychol. 2005 Jul;20(5):599-611. |
| 2/10/14 | 0.75 | 187.5 | Considerations for return-to-play and retirement decisions after concussion.<br>Cantu RC, Register-Mihalik JK.<br>PM R. 2011 Oct;3(10 Suppl 2):S440-4. doi: 10.1016/j.pmrj.2011.07.013. Review. |
| 2/10/14 | 0.92 | 230 | Repetitive mild brain trauma accelerates Abeta deposition, lipid peroxidation, and cognitive impairment in a transgenic mouse model of Alzheimer amyloidosis.<br>Uryu K, Laurer H, McIntosh T, Praticò D, Martinez D, Leight S, Lee VM, Trojanowski JQ.<br>J Neurosci. 2002 Jan 15;22(2):446-54. |
| 2/11/14 | 1.2 | 300 | Permanent post-concussion symptoms after mild head injury.<br>King NS, Kirwilliam S.<br>Brain Inj. 2011;25(5):462-70. doi: 10.3109/02699052.2011.558042 |
| 2/12/14 | 0.25 | 62.5 | McCrory P, Berkovic S, Cordner S. Deaths due to brain injury among footballers in Victoria, from 1968 to 1998. Med J Aust. 2000;172:217–220. |

Emerald Medical Consulting , LLC.
Confidential Research Material

| | | | |
|---|---|---|---|
| 2/12/14 | 1.2 | 300 | Pathophysiology of sports-related concussion: an update on basic science and translational research. Giza CC, Difiori JP. Sports Health. 2011 Jan;3(1):46-51 |
| 2/13/14 | 0.3 | 75 | McIntosh AS, McCrory P. Impact energy attenuation performance of football headgear. Br J Sports Med 2000; 34:337. |
| 2/13/14 | 1.23 | 307.5 | On-field predictors of neuropsychological and symptom deficit following sports-related concussion. Collins MW, Iverson GL, Lovell MR, McKeag DB, Norwig J, Maroon J. Clin J Sport Med. 2003 Jul;13(4):222-9. PMID: 12855924 |
| 2/13/14 | 2.25 | 562.5 | Long-term consequences: effects on normal development profile after concussion. Daneshvar DH, Riley DO, Nowinski CJ, McKee AC, Stern RA, Cantu RC. Phys Med Rehabil Clin N Am. 2011 Nov;22(4):683-700, ix. doi: 10.1016/j.pmr.2011.08.009. Epub 2011 Sep 23. Review. PMID: 2205094 |
| 2/14/14 | 0.7 | 175 | Killam C, Cautin R.L, Santucci A.C. Assessing the enduring residual neuropsychological effects of head trauma in college athletes who participate in contact sports. Arch Clin Neuropsychol. 2005;20(5):599–611. |
| 2/15/14 | 1 | 250 | Cantu RC. Recurrent athletic head injury: risks and when to retire. Clin Sports Med. 2003;22:593–603 |
| 2/15/14 | 1.65 | 412.5 | Evaluation of neuropsychological domain scores and postural stability following cerebral concussion in sports. Peterson CL, Ferrara MS, Mrazik M, Piland S, Elliott R. Clin J Sport Med. 2003 Jul;13(4):230-7. |
| 2/16/14 | 1.3 | 325 | Bombardier CH, Fann JR, Temkin NR, Esselman PC, Barber J, Dikmen SS. Rates of major depressive disorder and clinical outcomes following traumatic brain injury. JAMA. 2010 May 19;303(19):1938–1945. |
| 2/17/14 | 1.2 | 300 | The contribution of pre-existing depression to the acute cognitive sequelae of mild traumatic brain injury. Preece MH, Geffen GM. Brain Inj. 2007 Aug;21(9):951-61. PMID: 17729048 |
| 2/19/14 | 0.42 | 105 | Lovell MR, Collins MW, Iverson GL, et al. Recovery from mild concussion in high school athletes. Journal of Neurosurgery. 2003;98:296-301. |
| 2/20/14 | 0.25 | 62.5 | Withnall C, Shewchenko N, Wonnacott M, Dovrak J. Effectiveness of headgear in football. Brit J Sports Med. 2005;39(Suppl1):i40–i48. |
| 2/20/14 | 0.25 | 62.5 | Schwarz A. As Injuries Rise, Scant Oversight of Helmet Safety. New York Times. 10/20/10. http://www.nytimes.com/2010/10/21/sports/football/21helmets.html?pagewanted=1&_r=1&sq=sports%20and%20concussion&st=cse&scp=27 |
| 2/21/14 | 0.87 | 217.5 | Postconcussion syndrome in athletes. Jotwani V, Harmon KG. Curr Sports Med Rep. 2010 Jan-Feb;9(1):21-6. doi: 10.1249/JSR.0b013e3181ccb55e. Review. |
| 2/22/14 | | 0.2 | Kraus MF, Susmaras T, Caughlin BP, Walker CJ, Sweeney JA, Little DM. White matter integrity and cognition in chronic traumatic brain injury: a diffusion tensor imaging study. Brain. 2007;130:2508–2519 |
| 2/22/14 | 0.7 | 175 | Maddocks DL, Dicker GD, Saling MM. The assessment of orientation following concussion in athletes. Clin J Sport Med. 1995;5(1):32-5 |

Emerald Medical Consulting , LLC.
Confidential Research Material

| | | | |
|---|---|---|---|
| 2/22/14 | 0.8 | 200 | [Mild traumatic brain injury and postconcussive syndrome: a re-emergent questioning].<br>Auxéméry Y.<br>Encephale. 2012 Sep;38(4):329-35. doi: 10.1016/j.encep.2011.07.003. Epub 2011 Aug 31. Review. French.<br>PMID:<br>22980474 |
| 2/22/14 | 0.67 | 167.5 | Meehan WP 3rd, Zhang J, Mannix R, et. al. Increasing Recovery Time Between Injuries Improves Cognitive Outcome After Repetitive Mild Concussive Brain Injuries in Mice. Neurosurgery. 2012 Jun 27. |
| 2/22/14 | 0.97 | 242.5 | Future advances and areas of future focus in the treatment of sport-related concussion.<br>McCrory P.<br>Clin Sports Med. 2011 Jan;30(1):201-8, xi-ii. doi: 10.1016/j.csm.2010.08.002. Review. |
| 2/23/14 | 0.32 | 80 | Centers for Disease Control (CDC) Nonfatal traumatic brain injuries from sports and recreation activities – United States, 2001–2005. MMWR. 2007;56:733–737. |
| 2/23/14 | 2 | 500 | Research amd Review Head Games by Christopher Nowinski |
| 2/23/14 | 0.6 | 150 | Proceedings From the Ice Hockey Summit on Concussion: A Call to Action Smith, Aynsley M; Stuart, Michael J; Greenwald, Richard M; More Clinical Journal of Sport Medicine. 21(4):281-287, July 2011. |
| 2/25/14 | 0.85 | 212.5 | [The post-concussion syndrome: understanding and treating a disease process].<br>Stapert SZ.<br>Tijdschr Psychiatr. 2009;51(2):107-16. Review. Dutch.<br>PMID:<br>19194852 |
| 2/26/14 | 1.3 | 325 | Chronic traumatic encephalopathy: a potential late effect of sport-related concussive and subconcussive head trauma.<br>Gavett BE, Stern RA, McKee AC.<br>Clin Sports Med. 2011 Jan;30(1):179-88, xi. doi: 10.1016/j.csm.2010.09.007. Review.<br>PMID:<br>21074091 |
| 2/27/14 | 0.4 | 100 | Diagnostic utility of attention measures in postconcussion syndrome.<br>Cicerone KD, Azulay J.<br>Clin Neuropsychol. 2002 Aug;16(3):280-9.<br>PMID:<br>12607141 |
| 3/1/14 | 0.4 | 100 | Iverson GL, Lovell MR, Collins MW. Interpreting change on ImPACT following sport<br>concussion. Clin Neuropsychol. 2003;17(4):460-467. |
| 3/1/14 | 0.4 | 100 | Sports Concussion and the Risk of Chronic Neurological Impairment McCrory, Paul<br>Clinical Journal of Sport Medicine. 21(1):6-12, January 2011. |
| 3/1/14 | 0.76 | 190 | Moser R.S, Schatz P. Enduring effects of concussion in youth athletes. Arch Clin Neuropsychol. 2002;17(1):91–100 |
| 3/2/14 | 0.65 | 162.5 | Guskiewicz K.M, Bruce S.L, Cantu R, et al. Recommendations on management of sport-related concussion: summary of the National Athletic Trainers' Association position statement. Neurosurgery. 2004;55(4):891–895 |
| 3/2/14 | 1.3 | 325 | Stern RA, Riley DO, Daneshvar DH, et. al. Long-term consequences of repetitive brain trauma: chronic traumatic encephalopathy. PM R. 2011 Oct;3(10 Suppl 2):S460-7. |
| 3/3/14 | 0.23 | 57.5 | Fischer J, Vaca F. Sport-related concussions in the emergency department. Top Emerg Med. 2004;26:260–266 |
| 3/3/14 | 2 | 500 | Article Review and research NHL Concussion Allen Muir (11/25/13) SI.com |
| 3/3/14 | 0.25 | 62.5 | Oppenheimer DR. Microscopic lesions in the brain following head injury. J Neurol Neurosurg Psychiatry 1968; 31:299. |

Emerald Medical Consulting , LLC.
Confidential Research Material

| | | | |
|---|---|---|---|
| 3/3/14 | 0.65 | 162.5 | Brain function decline in healthy retired athletes who sustained their last sports concussion in early adulthood. De Beaumont L1, Théoret H, Mongeon D, Messier J, Leclerc S, Tremblay S, Ellemberg D, Lassonde M. |
| 3/4/14 | 0.35 | 87.5 | Gurdjian ES. Impact Head Injury: Mechanistic, Clinical, and Preventive Correlations. Springfield, IL: Thomas; 1975. |
| 3/5/14 | 1.1 | 275 | Stern MB. Head trauma as a risk factor for Parkinson's disease. Mov Disord. 1991;6(2):95-7. |
| 3/5/14 | 0.35 | 87.5 | Guidelines for the management of concussion in sports. Rev May 1991. Colorado Medical Society, Denver 1991. |
| 3/5/14 | 0.3 | 75 | Williams DH, Levin HS, Eisenberg HM. Mild head injury classification. Neurosurgery 1990; 27:422. |
| 3/5/14 | 1.3 | 325 | Moser R.S, Schatz P, Jordan B.D. Prolonged effects of concussion in high school athletes. Neurosurgery. 2005;57(2):300–306 |
| 3/6/14 | 0.44 | 110 | Epidemiology of collegiate injuries for 15 sports: summary and recommendations for injury prevention initiatives. Hootman JM1, Dick R, Agel J. Brain. 2009 Mar;132(Pt 3):695-708. doi: 10.1093/brain/awn347. Epub 2009 Jan 28. |
| 3/8/14 | 0.5 | 125 | Head injury: long-term consequences for patients and families and implications for nurses. Kneafsey R, Gawthorpe D. J Clin Nurs. 2004 Jul;13(5):601-8. Review |
| 3/12/14 | 0.65 | 162.5 | Sentence comprehension following moderate closed head injury in adults. Leikin M, Ibrahim R, Aharon-Peretz J. J Integr Neurosci. 2012 Sep;11(3):225-42. |
| 3/15/14 | 0.4 | 100 | Health Buzz: NFL Players More Prone to Brain Disease Rolfing: no longer a fringe therapy; tending your inner ecosystem By Angela Haupt http://health.usnews.com/health-news/articles/2012/09/06/health-buzz-nfl-players-more-prone-to-brain-disease |
| 3/15/14 | 0.56 | 140 | Tommasone BA, Valovich McLeod TC. Contact sport concussion incidence. J Athl Train. 2006;41(4):470–472 |
| 3/15/14 | 0.86 | 215 | Traumatic brain injury in childhood: intellectual, behavioural and social outcome into adulthood. Cattelani R, Lombardi F, Brianti R, Mazzucchi A. Brain Inj. 1998 Apr;12(4):283-96. |
| 3/17/14 | 1.2 | 300 | Long-term consequences: effects on normal development profile after concussion. Daneshvar DH, Riley DO, Nowinski CJ, McKee AC, Stern RA, Cantu RC.Phys Med Rehabil Clin N Am. 2011 Nov;22(4):683-700, ix. doi: 10.1016/j.pmr.2011.08.009. |
| 3/19/14 | 1.76 | 440 | A novel animal model of closed-head concussive-induced mild traumatic brain injury: development, implementation, and characterization. Chen Z, Leung LY, Mountney A, Liao Z, Yang W, Lu XC, Dave J, Deng-Bryant Y, Wei G, Schmid K, Shear DA, Tortella FC. J Neurotrauma. 2012 Jan 20;29(2):268-80. doi: 10.1089/neu.2011.2057. Epub 2011 Dec 19. PMID: 21988140 |
| 3/20/14 | 1.25 | 312.5 | Sports-related recurrent brain injuries--United States. Centers for Disease Control and Prevention (CDC). MMWR Morb Mortal Wkly Rep. 1997 Mar 14;46(10):224-7. PMID: 9082176 |
| 3/20/14 | 0.45 | 112.5 | Almost half of adults with a head injury suffer long term disability [No authors listed] BMJ. 2000 Jun 17;320(7250):C. |

Emerald Medical Consulting , LLC.
Confidential Research Material

| 3/21/14 | 0.98 | 245 | Cantu RC, Guskiewicz K, Register-Mihalik JK. A retrospective clinical analysis of moderate to severe athletic concussions. PM R. 2010 Dec;2(12):1088–1093 |
| 3/22/14 | 0.32 | 80 | Gerberich S.G, Priest J.D, Boen J.R, Straub C.P, Maxwell R.E. Concussion incidences and severity in secondary school varsity football players. Am J Public Health. 1983;73(12):1370–1375. |
| 3/22/14 | 2.34 | 585 | Chronic traumatic encephalopathy: neurodegeneration following repetitive concussive and subconcussive brain trauma. Baugh CM, Stamm JM, Riley DO, Gavett BE, Shenton ME, Lin A, Nowinski CJ, Cantu RC, McKee AC, Stern RA. Brain Imaging Behav. 2012 Jun;6(2):244-54. doi: 10.1007/s11682-012-9164-5. Review. PMID: 22552850 |
| 3/22/14 | 0.56 | 140 | Brain trauma and postconcussional syndrome. Verity MA, Brown WJ. Lancet. 1971 Dec 18;2(7738):1377-8. |
| 3/22/14 | 1.2 | 300 | Tashlykov V, Katz Y, Volkov A, et al. Minimal traumatic brain injury induce apoptotic cell death in mice. J Mol Neurosci. 2009 Jan;37(1):16–24. |
| 3/25/14 | 0.43 | 107.5 | Concussion discussion * Proper management reduces long-term problems AAP News 2010; 31:9 3 |
| 3/30/14 | 1.2 | 300 | Rickerson J. Concussion laws: 2010. ; Available at: http://sportsconcussions.org/laws.html. |
| 4/1/14 | 0.25 | 62.5 | Johnson VE, Stewart W, Smith DH. Widespread τ and amyloid-β pathology many years after a single traumatic brain injury in humans. Brain Pathol 2012; 22:142. |
| 4/1/14 | 0.3 | 75 | Friedman JM. Post-traumatic vertigo. Med Health R I 2004; 87:296. |
| 4/1/14 | 0.56 | 140 | Considerations for return-to-play and retirement decisions after concussion. Cantu RC, Register-Mihalik JK. PM R. 2011 Oct;3(10 Suppl 2):S440-4. doi: 10.1016/j.pmrj.2011.07.013. Review. PMID: 22035687 |
| 4/2/14 | 0.5 | 125 | McMillan TM, Teasdale GM, Weir CJ, Stewart E. Death after head injury: the 13 year outcome of a case control study. J Neurol Neurosurg Psychiatry 2011; 82:931. |
| 4/2/14 | 0.4 | 100 | Lincoln AE, Caswell SV, Almquist JL, et al. Trends in concussion incidence in high school sports: a prospective 11-year study. Am J Sports Med 2011; 39:958. |
| 4/3/14 | 0.32 | 80 | Moretti L, Cristofori I, Weaver SM, et al. Cognitive decline in older adults with a history of traumatic brain injury. Lancet Neurol 2012; 11:1103. |
| 4/3/14 | 0.45 | 112.5 | [Post-concussion syndrome: myth or reality?]. Gérard JM. Rev Med Brux. 2000 Apr;21(2):85-90. Review. French. PMID: 10829600 |
| 4/4/14 | 0.52 | 130 | McKee AC, Gavett BE, Stern RA, et al. TDP-43 proteinopathy and motor neuron disease in chronic traumatic encephalopathy. J Neuropathol Exp Neurol 2010; 69:918. |
| 4/5/14 | 0.6 | 150 | Tommasone BA, Valovich McLeod TC. Contact sport concussion incidence. J Athl Train. 2006;41(4):470–472. |
| 4/6/14 | 0.4 | 100 | Metting Z, Rödiger LA, Stewart RE, et al. Perfusion computed tomography in the acute phase of mild head injury: regional dysfunction and prognostic value. Ann Neurol 2009; 66:809. |
| 4/6/14 | 0.65 | 162.5 | Lawler KA, Terregino CA. Guidelines for evaluation and education of adult patients with mild traumatic brain injuries in an acute care hospital setting. J Head Trauma Rehabil 1996; 11:18. |

Emerald Medical Consulting , LLC.
Confidential Research Material

| | | | |
|---|---|---|---|
| 4/10/14 | 0.3 | 75 | Brain Trauma In Sports May Cause A New Disease That Mimics ALS Source: Boston University Medical Center http://www.medicalnewstoday.com/articles/198135.php?sr |
| 4/12/14 | 0.7 | 175 | Duhaime AC, Beckwith JG, Maerlender AC, et al. Spectrum of acute clinical characteristics of diagnosed concussions in college athletes wearing instrumented helmets: clinical article. J Neurosurg 2012; 117:1092. |
| 4/12/14 | 1 | 250 | Valovich McLeod TC, Bay RC, Lam KC, Chhabra A. Representative baseline values on the Sport Concussion Assessment Tool 2 (SCAT2) in adolescent athletes vary by gender, grade, and concussion history. Am J Sports Med 2012; 40:927. |
| 4/12/14 | 0.54 | 135 | Jagoda AS, Cantrill SV, Wears RL, et al. Clinical policy: neuroimaging and decisionmaking in adult mild traumatic brain injury in the acute setting. Ann Emerg Med 2002; 40:231. |
| 4/12/14 | 0.45 | 112.5 | https://faculty.washington.edu/chudler/mcon.html Long-Term Effects of Concussions in Football Players |
| 4/13/14 | 0.45 | 112.5 | Polin RS, Gupta N. Athletic head injury. In: Evans RW, ed. Neurology and Trauma. New York, NY: Oxford University Press, USA; 2006. |
| 4/13/14 | 0.68 | 170 | Prabhu SP. The role of neuroimaging in sport-related concussion. Clin Sports Med. 2011;30(1):103–114. ix. |
| 4/14/14 | 0.8 | 200 | Gronwall D, Wrightson P. Cumulative effect of concussion. Lancet 1975; 2:995. |
| 4/14/14 | 0.76 | 190 | Cantu RC, Mueller FO. The prevention of catastrophic head and spine injuries in high school and college sports. Br J Sports Med. 2009 Dec;43(13):981–986 |
| 4/16/14 | 0.34 | 85 | How Well Do Football Helmets Protect Players from Concussions? https://www.aan.com/PressRoom/home/PressRelease/1241 |
| 4/18/14 | 0.46 | 115 | Thurman D, Guerrero J. Trends in hospitalization associated with traumatic brain injury. JAMA. 1999;282(10):954–957. |
| 4/19/14 | 0.63 | 157.5 | Guskiewicz K.M, Weaver N.L, Padua D.A, Garrett W.E., Jr Epidemiology of concussion in collegiate and high school football players. Am J Sports Med. 2000;28(5):643–650. |
| 4/20/14 | 0.8 | 200 | Han SD, Drake AI, Cessante LM, et al. Apolipoprotein E and traumatic brain injury in a military population: evidence of a neuropsychological compensatory mechanism? J Neurol Neurosurg Psychiatry 2007; 78:1103. |
| 4/20/14 | 0.8 | 200 | Emergency department assessment of mild traumatic brain injury and prediction of post-concussion symptoms at one month post injury. Sheedy J, Geffen G, Donnelly J, Faux S. J Clin Exp Neuropsychol. 2006 Jul;28(5):755-72. PMID: 16723323 |
| 4/20/14 | 1.23 | 307.5 | Traumatic brain injury--football, warfare, and long-term effects. DeKosky ST, Ikonomovic MD, Gandy S. N Engl J Med. 2010 Sep 30;363(14):1293-6. doi: 10.1056/NEJMp1007051. Epub 2010 Sep 22. No abstract available. PMID: 2087987 |
| 4/20/14 | 0.95 | 237.5 | Concussions among United States high school and collegiate athletes. Gessel LM, Fields SK, Collins CL, Dick RW, Comstock RD. J Athl Train. 2007 Oct-Dec;42(4):495-503. PMID: 18174937 |
| 4/20/14 | 0.6 | 150 | Time Interval Between Concussions and Symptom Duration Pediatrics 2013; 132:1 8-17 |
| 4/23/14 | 1.2 | 300 | Nampiaparampil DE. Prevalence of chronic pain after traumatic brain injury: a systematic review. JAMA 2008; 300:711. |
| 4/23/14 | 0.54 | 135 | Ferrara MS, McCrea M, Peterson CL, Guskiewicz KM. A survey of practice patterns in concussion assessment and management. J Athl Train. 2001;36(2):145–149 |

Emerald Medical Consulting , LLC.
Confidential Research Material

| Date | | | |
|------|------|-------|---|
| 4/24/14 | 1 | 250 | Shively S, Scher AI, Perl DP, Diaz-Arrastia R. Dementia resulting from traumatic brain injury: what is the pathology? Arch Neurol 2012; 69:1245. |
| 4/24/14 | 1 | 250 | Johnson VE, Stewart W, Smith DH. Widespread τ and amyloid-β pathology many years after a single traumatic brain injury in humans. Brain Pathol 2012; 22:142. |
| 5/1/14 | 0.5 | 125 | Plassman BL, Havlik RJ, Steffens DC, et al. Documented head injury in early adulthood and risk of Alzheimer's disease and other dementias. Neurology 2000; 55:1158. |
| 5/1/14 | 1.2 | 300 | Kutner KC, Erlanger DM, Tsai J, et al. Lower cognitive performance of older football players possessing apolipoprotein E epsilon4. Neurosurgery 2000; 47:651. |
| 5/1/14 | 0.52 | 130 | Neck injuries presenting to emergency departments in the United States from 1990 to 1999 for ice hockey, soccer, and American football Br. J. Sports. Med. April 1, 2005 39 e21 |
| 5/2/14 | 1.5 | 375 | Neuropsychological test performance prior to and following sports-related mild traumatic brain injury. Echemendia RJ, Putukian M, Mackin RS, Julian L, Shoss N. Clin J Sport Med. 2001 Jan;11(1):23-31. PMID: 11176142 |
| 5/3/14 | 0.32 | 80 | McCrea M. Standardized Mental Status Testing on the Sideline After Sport-Related Concussion. J Athl Train 2001; 36:274. |
| 5/4/14 | 1.4 | 350 | Research and Review Neuroscience: Glial Cells, Microglia, Ependymal Cells |
| 5/4/14 | 1.4 | 350 | Schmidt ML, Zhukareva V, Newell KL, et al. Tau isoform profile and phosphorylation state in dementia pugilistica recapitulate Alzheimer's disease. Acta Neuropathol 2001; 101:518. |
| 5/5/14 | 2.5 | 625 | Research and review Memory and Processing: Information Processing Model |
| 5/5/14 | 1.5 | 375 | Sivanandam TM, Thakur MK. Traumatic brain injury: a risk factor for Alzheimer's disease. Neurosci Biobehav Rev 2012; 36:1376. |
| 5/5/14 | 1.3 | 325 | Concussion History and Postconcussion Neurocognitive Performance and Symptoms in Collegiate Athletes Tracey Covassin, PhD, ATC,1 David Stearne, PhD, ATC,2 and Robert Elbin, III, MA1 J Athl Train. 2008 Mar-Apr; 43(2): 119–124. doi: 10.4085/1062-6050-43.2.119 |
| 5/5/14 | 0.53 | 132.5 | Broshek D.K, Kaushik T, Freeman J.R, Erlanger D, Webbe F, Barth J.T. Sex differences in outcome following sports-related concussion. J Neurosurg. 2005;102(5):856–86 |
| 5/6/14 | 2.15 | 537.5 | When to consider retiring an athlete after sports-related concussion. Sedney CL, Orphanos J, Bailes JE. Clin Sports Med. 2011 Jan;30(1):189-200, xi. doi: 10.1016/j.csm.2010.08.005. Review. PMID: 21074092 |
| 5/7/14 | 1.3 | 325 | Dementia resulting from traumatic brain injury: what is the pathology? Shively S, Scher AI, Perl DP, Diaz-Arrastia R. Arch Neurol. 2012 Oct;69(10):1245-51. Review. PMID: 22776913 |
| 5/8/14 | 0.73 | 182.5 | "The Spectrum of Disease in Chronic Traumatic Encephalopathy" McKee, Ann C, et al. Brain, November 2012, 135 (11) |
| 5/10/14 | 0.3 | 75 | Mori T, Katayama Y, Kawamata T. Acute hemispheric swelling associated with thin subdural hematomas: pathophysiology of repetitive head injury in sports. Acta Neurochir [Suppl] 2006;96:40–43 |
| 5/11/14 | 1.34 | 335 | Injury severity and neuropsychological and balance outcomes of four college athletes. Mrazik M, Ferrara MS, Peterson CL, Elliott RE, Courson RW, Clanton MD, Hynd GW. Brain Inj. 2000 Oct;14(10):921-31 |

Emerald Medical Consulting , LLC.
Confidential Research Material

| Date | Hours | Amount | Description |
|---|---|---|---|
| 5/11/14 | 1.56 | 390 | Altered bidirectional plasticity and reduced implicit motor learning in concussed athletes. De Beaumont L, Tremblay S, Poirier J, Lassonde M, Théoret H. Cereb Cortex. 2012 Jan;22(1):112-21. doi: 10.1093/cercor/bhr096. Epub 2011 May 13. PMID: 21572090 |
| 5/12/14 | 0.45 | 112.5 | "Head Impact Exposure in Youth Football" Daniel, Ray W., et al. Annals of Biomedical Engineering, February 2011 |
| 5/15/14 | 1 | 250 | Sports-Related Concussion: Assessment and Management J Bone Joint Surg Am 2012; 94:17 1618-162 |
| 5/18/14 | 1.1 | 275 | Traumatic Brain Injury. Center for Disease Control and Prevention 2000-2006 |
| 5/18/14 | 1.5 | 375 | Conference with Dr. Rod Mafouz, psychiatrist re: treatment, Rx, for individuals with Mood Disorders due to TBI |
| 5/21/14 | 0.45 | 112.5 | Research, Review and Discuss: second impact syndrome, CTE |
| 5/21/14 | 0.1 | 25 | Research, Review and Discuss Neuroplasticity, Neurotransmitters, removal process |
| 5/22/14 | 1.27 | 317.5 | Assessment of cognitive recovery following sports related head trauma in boxers. Ravdin LD, Barr WB, Jordan B, Lathan WE, Relkin NR. Clin J Sport Med. 2003 Jan;13(1):21-7 |

TOTAL:     $48,107.50

# EXHIBIT D

| DATE | Name | Title | Hours | Amount | Narrative |
|------|------|-------|-------|--------|-----------|
| 8/20/2013 | McIlwain | Attorney | 0.3 | 187.50 | Communication with Eugene Egdorf re: Hausfeld adding Lanier Law firm and me to the pleadings & potential class representative through my Cal-Berkeley football network |
| 8/21/2013 | McIlwain | Attorney | 0.1 | 62.50 | Receipt and review of email from Lanier law firm re: Hausfeld adding us to the pleadings & potential class representative through my Cal-Berkeley football network |
| 8/22/2013 | McIlwain | Attorney | 0.2 | 125 | Communication with Eugene Egdorf re: concussion case and NCAA |
| 8/23/2013 | McIlwain | Attorney | 2.5 | 1,562.50 | NCAA research re: concussion |
| 8/23/2013 | McIlwain | Attorney | 0.8 | 500 | Communication with Girardi & Keese attorney Amanda McClintock re: concussion case in NFL |
| 8/26/2013 | McIlwain | Attorney | 0.1 | 62.50 | Receipt and review of email from Lanier law firm re: Hausfeld adding us to the pleadings & potential class representative through my Cal-Berkeley football network |
| 8/26/2013 | McIlwain | Attorney | 1.5 | 937.50 | Research Kent State |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | football history and Ben Witukiewicz career and Communication with family re: representation |
| 8/27/2013 | McIlwain | Attorney | 0.1 | 62.50 | Receipt and review of email from Egdorf re: concussion case |
| 8/29/2013 | McIlwain | Attorney | 0.1 | 62.50 | Receipt and review of email re: Swathi Bojeda inquire and pleadings |
| 8/30/2013 | McIlwain | Attorney | 3.0 | 1,875 | Research medical literature on concussion and football |
| 9/3/2013 | McIlwain | Attorney | 0.4 | 250 | Receipt and review of drafted Walker complaint |
| 9/4/2013 | McIlwain | Attorney | 0.2 | | Communication with Eugene Egdorf re: concussion complaint |
| 9/4/2013 | McIlwain | Attorney | 0.3 | 187.50 | Communication with Girardi & Keese attorney Amanda McClintock re: |
| 9/5/2013 | McIlwain | Attorney | 8.0 | 5,000.00 | Research re: pleads, potential class representatives, |
| 9/10/2013 | McIlwain | Attorney | 0.5 | 312.50 | Communication with Eugene Egdorf re: concussion case potential after EA Sport mediation |
| 9/13/2013 | McIlwain | Attorney | 0.2 | 125 | Communication with Amanda McClintock re: concussion case in NFL & NCAA comparison |
| 9/16/2013 | McIlwain | Attorney | 0.8 | 500 | Communication with Troy Taylor re: concussion case & |

| | | | | | Potential Cal-Berkeley Class Reps |
|---|---|---|---|---|---|
| 9/17/2013 | McIlwain | Attorney | 0.3 | 187.50 | Communication with Witukiewicz re: concussion case potential |
| 9/18/2013 | McIlwain | Attorney | 1.8 | 1,125 | Review Walker complaint and itemize medical research plead |
| 10/30/2013 | McIlwain | Attorney | 0.2 | 125 | Discuss w/ Dr. Kurland re: medical literature on concussion and football |
| 11/12/13 | McIlwain | Attorney | 5.0 | 3,125 | medical research |
| 11/14/13 | McIlwain | Attorney | 0.3 | 187.50 | Discuss w/ Dr. Kurland Centers for Disease Control (CDC) Sports-related recurrent brain injuries- US |
| 11/19/13 | McIlwain | Attorney | 0.2 | 125 | Discuss w/ Dr. Kurland Cerebral concussion in athletes: evaluation and neuropsychological testing. |
| 11/28/13 | McIlwain | Attorney | 0.5 | 312.50 | Research and discuss, Riddell Helmet, History and progress. |
| 12/12/13 | McIlwain | Attorney | 0.3 | 187.50 | Review local rules for filing pro hac vice application in Tennessee; |
| 12/13/13 | Saluzzi | Paralegal | 2.8 | 420 | Draft and finalize motion for pro hac vice for filing |
| 12/13/13 | McIlwain | Attorney | 0.10 | 62.50 | Review, Draft of letter to district court with motion for pro hac vice application |
| 12/16/13 | McIlwain | Attorney | 2.3 | 1,437.50 | Communicate with client re: medical |

| | | | | | history and records retrieval |
|---|---|---|---|---|---|
| 12/18/13 | McIlwain | Attorney | 1.5 | $937.50 | Review of file and research Kent State |
| 12/21/13 | McIlwain | Attorney | 0.5 | 312.50 | Discuss w/ Dr. Kurland neuropsychological dysfunction following repeat concussions in jockey |
| 12/22/13 | McIlwain | Attorney | 0.8 | 500 | Review medical literature |
| 01/02/14 | McIlwain | Attorney | 0.5 | 312.50 | Review of all litigation filed |
| 01/13/14 | Berry | Paralegal | 0.1 | 15 | Review Notice of correction |
| 01/31/14 | McIlwain | Attorney | 0.2 | 125 | Review Motion for preliminary injunction (PI) & Consolidation |
| 01/31/14 | Berry | Paralegal | 0.2 | 30 | Review Motions for PI, Consolidate, leave to file excess pages,forward to tm |
| 02/04/14 | McIlwain | Attorney | 0.8 | 500 | Discuss w/ Dr. Kurland medical literature & Ecf filings |
| 02/04/14 | Berry | Paralegal | 0.2 | 30.00 | Review Motion for consolidation, joinder, orders, appearance, forward to tm |
| 02/04/14 | Berry | Paralegal | 0.1 | 15 | Attorney appearance in Court |
| 02/04/14 | McIlwain | Attorney | 0.25 | 156.25 | Review filing |
| 02/04/14 | Berry | Paralegal | 0.1 | $125.00 | Correspondence to postpone hearing |
| 02/05/14 | Berry | Paralegal | 0.1 | 15 | Attorney appearance in Court |
| 02/06/14 | McIlwain | Attorney | 0.1 | $250.00 | Review email from B. Fegen; |
| 02/07/14 | McIlwain | Attorney | 0.5 | 312.50 | Review email and revised Order for Motion to joinder |

| 02/10/14 | McIlwain | Attorney | 0.5 | 312.50 | Review Email from B.Fegan |
|---|---|---|---|---|---|
| 02/11/14 | McIlwain | Attorney | 1.2 | 750 | Review R. Lewis email and confidentiality order |
| 02/12/14 | McIlwain | Attorney | 0.8 | 500 | Review filed Complaint and Email from Steve Berman |
| 02/19/14 | Berry | Paralegal | 0.1 | 15 | Review Motion for extension of time |
| 02/20/14 | McIlwain | Attorney | 0.1 | 62.50 | Review and revised Motion and Order for Extension of time |
| 02/21/14 | McIlwain | Attorney | 0.5 | 312.50 | Reviewed transcript |
| 02/21/14 | Berry | Paralegal | 0.1 | 15 | Review notice of Attorney appear |
| 03/03/14 | McIlwain | Attorney | 0.3 | 187.50 | Review medical literature |
| 03/05/14 | McIlwain | Attorney | 0.8 | 500 | Review article declining health of retired football players |
| 03/17/14 | McIlwain | Attorney | 0.4 | 250 | Review medical literature long term effects of concussion |
| 03/20/14 | McIlwain | Attorney | 0.8 | 500.00 | Review email from B. Fegan and Order |
| 03/21/14 | McIlwain | Attorney | 0.4 | 250.00 | Reviewed response to Motion |
| 03/21/14 | Berry | Paralegal | 0.1 | 15 | Review correspondence to adjourn hearings |
| 04/14/14 | Berry | Paralegal | 0.1 | 15 | Review Drafted Motion and Order for extension of time |
| 04/16/14 | Berry | Paralegal | 0.1 | 15 | Review Motion to appear Pro Hac Vice |
| 04/18/14 | Berry | Paralegal | 0.1 | 15 | Reviewed correspondence to reset hearing date |
| 04/21/14 | Berry | Paralegal | 0.1 | 15 | Reviewed Order on Motion to appear Pro Hac Vice |

| 04/22/14 | McIlwain | Attorney | 0.3 | 187.50 | Reviewed transcript |
|---|---|---|---|---|---|
| 04/30/14 | McIlwain | Attorney | 0.1 | 62.50 | Reviewed file |
| 04/30/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Motion and Order for preliminary injunction |
| 05/01/14 | Berry | Paralegal | 0.1 | 15 | Reviewed filing notice |
| 05/09/14 | McIlwain | Attorney | 0.1 | 62.50 | Review filed Motion for Miscellaneous relief |
| 05/13/14 | McIlwain | Attorney | 0.1 | 62.50 | Review filed Motion to Stay |
| 05/15/14 | Berry | Paralegal | 0.2 | 30 | Reviewed Notice of Motion |
| 05/15/14 | McIlwain | Attorney | 0.1 | 62.50 | Reviewed Response in Opposition to Motion |
| 05/22/14 | Berry | Paralegal | 0.1 | 15 | Reviewed Order on Motion to stay |
| 06/04/14 | Berry | Paralegal | 0.1 | 15 | Reviewed Motion to Withdraw as attorney |
| 06/04/14 | McIlwain | Attorney | 0.1 | 62.50 | Reviewed Order on Motion to Withdraw as attorney |
| 07/18/14 | McIlwain | Attorney | 0.3 | 187.50 | Review email from Steve Berman |
| 07/29/14 | McIlwain | Attorney | 0.2 | 125 | Review email from Steve Berman with settlement instructions filed |
| 07/29/14 | McIlwain | Attorney | 0.5 | 500 | review Memorandum in Support of Motion |
| 07/29/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Affidavit in Support of Motion |
| 07/29/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Motion for Leave to file excess pages |
| 07/29/14 | McIlwain | Attorney | 0.1 | 62.50 | Review correspondence on status of hearing |
| 07/30/14 | McIlwain | Attorney | 0.1 | 62.50 | Reviewed Order on |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Motion for Miscellaneous relief |
| 08/08/14 | Berry | Paralegal | 0.1 | 15 | Review Notice Motion and Order for leave |
| 08/12/14 | McIlwain | Attorney | 0.1 | 62.50 | Reviewed Order on Motion for leave and memorandum |
| 08/22/14 | McIlwain | Attorney | 0.1 | 62.50 | Review response in opposition to motion and order |
| 09/05/14 | Berry | Paralegal | 0.1 | $500.00 | Review Notice of Motion for leave |
| 09/08/14 | McIlwain | Attorney | 0.1 | 62.50 | Reviewed Order on Motion for leave |
| 09/08/14 | McIlwain | Attorney | 0.1 | 62.50 | Review reply to Motion |
| 10/20/14 | Berry | Paralegal | 0.1 | $500.00 | Review Motion to Amend/Correct |
| 10/21/14 | Berry | Paralegal | 0.1 | $250.00 | Review Amended Motion |
| 10/23/14 | Berry | Paralegal | 0.1 | $250.00 | Review Order on Motion for settlement |
| 10/23/14 | McIlwain | Attorney | 0.1 | 62.50 | Review objections to Motion |
| 11/07/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Motion for Miscellaneous relief |
| 11/17/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Motion for leave to file |
| 11/18/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Order on Motion for miscellaneous relief |
| 12/15/14 | Berry | Paralegal | 0.1 | 15 | Review Motion for miscellaneous relief |
| 12/15/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Memorandum and Declaration in Support of Motion |
| 12/15/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Motion to second document |
| 12/16/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Order on Motion to seal document |
| 12/17/14 | McIlwain | Attorney | 0.1 | 62.50 | Review Order on |

| | | | | | Motion for settlement and Memorandum opinion |
|---|---|---|---|---|---|
| 01/07/15 | McIlwain | Attorney | 0.1 | 62.50 | Review Amended Complaint |
| 01/12/15 | McIlwain | Attorney | 0.1 | 62.50 | Review Order on Motion for miscellaneous relief |
| 01/14/15 | McIlwain | Attorney | 0.1 | 62.50 | Review Motion and Memorandum in opposition to motion |
| 01/26/15 | Berry | Paralegal | 0.1 | 15 | Review Motion to set a briefing schedule |
| 01/28/15 | McIlwain | Attorney | 0.1 | 62.50 | Review Answer to Amended Complaint |
| 01/28/15 | Berry | Paralegal | 0.1 | $250.00 | Review Motion for miscellaneous relief |
| 02/04/15 | McIlwain | Attorney | 0.1 | 62.50 | Review Order on Motion for miscellaneous relief |
| 02/10/15 | McIlwain | Attorney | 0.5 | $312.50 | Review memorandum in opposition to motion |
| 02/17/15 | Berry | Paralegal | 0.1 | 15 | Review Motion for extension of time |
| 02/17/15 | McIlwain | Attorney | 0.1 | 62.50 | Review reply to response to motion |
| 02/23/15 | Berry | Paralegal | 0.1 | 15 | Review an Order on Motion for  ext. of time |
| 03/31/125 | McIlwain | Attorney | 0.1 | 62.50 | Review memorandum in support of Motion |
| 04/14/15 | Berry | Paralegal | 0.1 | $500.00 | Review motion for leave |
| 04/14/15 | McIlwain | Attorney | 0.1 | 62.50 | Review memorandum in support of motion |
| 04/14/15 | Berry | Paralegal | 0.1 | $250.00 | Review notice for sealed document |

| 04/14/15 | Berry | Paralegal | 0.1 | $500.00 | Review Motion for settlement |
| 04/14/15 | McIlwain | Attorney | 0.1 | 62.50 | Review memorandum in support of motion |
| 04/14/15 | McIlwain | Attorney | 0.1 | 62.50 | Review Affidavit in support of motion |
| 04/14/15 | Berry | Paralegal | 0.1 | $750.00 | Review Notice of motion and Motion to seal document |
| 04/14/15 | McIlwain | Attorney | 0.1 | 62.50 | Review memorandum and notice in support of motion |
| 04/17/15 | McIlwain | Attorney | 0.1 | 62.50 | Review Order on motion for leave to file |
| 04/20/15 | McIlwain | Attorney | 0.3 | 187.50 | Review amended complaint |
| 04/22/15 | McIlwain | Attorney | 0.1 | 62.50 | Review notice of motion and motion for leave |
| 04/23/15 | McIlwain | Attorney | 0.1 | 62.50 | Review notice of motion and motion for leave to file |
| 04/27/15 | McIlwain | Attorney | 0.1 | 62.50 | Forward notice to Court of change of address |
| 05/07/15 | McIlwain | Attorney | 0.1 | 62.50 | Review and filed answer to amended complaint |
| 05/08/15 | Berry | Paralegal | 0.1 | 15 | Review notice and motion for leave to file excess pages |
| 05/08/15 | McIlwain | Attorney | 0.1 | 62.50 | Review response to motion |
| 05/14/15 | Berry | Paralegal | 0.1 | 15 | Reviewed Order on motion for leave to file excess pages |
| 05/27/15 | McIlwain | Attorney | 0.1 | 62.50 | Reviewed response in opposition to motion |
| 06/10/15 | Berry | Paralegal | 0.1 | 15 | Review response and motion for extension of time |

| 06/11/15 | Berry | Paralegal | 0.1 | 15 | Review response and Order on Motion for extension of time |
|---|---|---|---|---|---|
| 06/19/15 | Berry | Paralegal | 0.1 | 15 | Review Notice of Motion revised Motion for extension of time and reviewed response |
| 06/23/15 | Berry | Paralegal | 0.1 | 15 | Review filing Attorney appear |
| 07/02/15 | Berry | Paralegal | 0.1 | 15 | Review filing Attorney appear |
| 07/06/15 | Berry | Paralegal | 0.1 | 15 | Review Order on motion for miscellaneous relief |
| 07/08/15 | Berry | Paralegal | 0.1 | 15 | Review correspondence to Court to set/rest hearings |
| 07/15/15 | Berry | Paralegal | 0.1 | 15 | Review notice of motion and motion for leave to file excess pages |
| 07/15/15 | McIlwain | Attorney | 0.1 | 62.50 | Review response in opposition to motion |
| 07/21/15 | Berry | Paralegal | 0.1 | 15 | Review stipulation |
| 07/22/15 | Berry | Paralegal | 0.1 | 15 | Review Order on motion for leave to file excess pages |
| 08/12/15 | Berry | Paralegal | 0.1 | 15 | Review notice of motion and motion for leave to file |
| 08/12/15 | McIlwain | Attorney | 0.1 | 62.50 | Determined and rectified electronic NEF bounce bank for documents |
| 08/18/15 | Berry | Paralegal | 0.1 | 15 | reviewed Order on motion for leave to file |
| 08/20/15 | Berry | Paralegal | 0.1 | 15 | Review notice of attorney appear |
| 08/28/15 | Berry | Paralegal | 0.1 | 15 | Review notice of motion, motion to |

| | | | | | withdraw as attorney and Order on motion to withdraw as attorney |
|---|---|---|---|---|---|
| 09/11/15 | Berry | Paralegal | 0.1 | 15 | Review motion to withdraw as attorney |
| 09/14/15 | Berry | Paralegal | 0.1 | 15 | Review notice of motion and motion for leave to file |
| 09/14/15 | Berry | Paralegal | 0.1 | 15 | review response for motion |
| 09/14/15 | Berry | Paralegal | 0.1 | 15 | Review filed notice of motion and motion for leave to file |
| 09/14/15 | Berry | Paralegal | 0.1 | 15 | Review response and Order on motion to withdraw as attorney |
| 09/22/15 | Berry | Paralegal | 0.1 | 15 | Review Response and Certification of service |
| 09/24/15 | Berry | Paralegal | 0.1 | 15 | Review notice of motion and motion for extension of time to file response and reply |
| 09/25/15 | Berry | Paralegal | 0.1 | 15 | Review Order on motion for extension of time to file response and reply |
| 10/12/15 | Berry | Paralegal | 0.1 | 15 | Review notice of motion, motion for leave to file excess pages and reply |
| 10/13/15 | Berry | Paralegal | 0.1 | 15 | Review order on motion for leave to file excess pages |
| 11/05/15 | Berry | Paralegal | 0.1 | 15 | Review filing |
| 11/16/15 | Berry | Paralegal | 0.1 | 15 | Review notice of motion and motion for leave to file |

| 11/17/15 | Berry | Paralegal | 0.1 | 15 | Review Order on motion for leave to file and reviewed response on same |
| 01/26/16 | McIlwain | Attorney | 0.1 | 62.50 | Review memorandum opinion and order on motion for settlement |
| 02/29/16 | McIlwain | Attorney | 0.1 | 62.50 | Review notice of motion and motion to supplement |
| 03/01/16 | McIlwain | Attorney | 0.1 | 62.50 | Review notice of motion and motion to withdraw |
| 03/02/16 | McIlwain | Attorney | 0.1 | 62.50 | Review notice of motion and motion for leave to file |
| 03/03/16 | McIlwain | Attorney | 0.1 | 62.50 | Review submitted order on motion to supplement |
| 03/23/16 | McIlwain | Attorney | 0.1 | 62.50 | Review notice of motion and motion for extension of time |
| 04/05/16 | Berry | Paralegal | 0.1 | $250.00 | Review order on motion for extension of time and terminated hearings |
| 05/19/16 | Berry | Paralegal | 0.1 | 15 | Review motion to withdraw as attorney |
| 05/20/16 | McIlwain | Attorney | 0.1 | 62.50 | Review motion for settlement and memorandum in support of motion |
| 05/24/16 | McIlwain | Attorney | 0.1 | 62.50 | Review response to motion and memorandum for settlement |
| 05/25/16 | Berry | Paralegal | 0.1 | 15 | Review Status hearing in the matter |
| 05/25/16 | McIlwain | Attorney | 0.1 | 62.50 | Review letter to the Court along with a |

| | | | | | revised Order on motion to withdraw as attorney |
|---|---|---|---|---|---|
| 07/14/16 | Berry | Paralegal | 0.1 | $750.00 | Review Attorney appearance in Court to review status |
| 07/15/16 | McIlwain | Attorney | 1.0 | 625 | Review 14 pages of memorandum of opinion order on motion for settlement, hearing reset and protective order |
| 07/15/16 | Berry | Paralegal | 0.1 | 15 | Review protective order and drafted correspondence to Court for setting or resetting hearings in this matter |
| 07/25/16 | Berry | Paralegal | 0.1 | 15 | Review Attorney appearance in Court |
| 07/28/16 | Berry | Paralegal | 0.1 | 15 | Review Attorney appearance in Court |
| 08/19/16 | Berry | Paralegal | 0.1 | 15 | Review attorney appearance in Court |
| 08/19/16 | Berry | Paralegal | 0.1 | 15 | Review notice of motion, motion to reassign case and order on motion to reassign case |
| 08/22/16 | Berry | Paralegal | 0.1 | 15 | Review Attorney appearance in court |
| 10/05/16 | Berry | Paralegal | 0.1 | 15 | Review notice of motion, motion for miscellaneous relief and Order on motion for miscellaneous relief |
| 10/07/16 | McIlwain | Attorney | 0.1 | 62.50 | Review motion for miscellaneous relief and Order for motion for miscellaneous relief |
| 10/07/16 | McIlwain | Attorney | 0.5 | 312.50 | Review an amended complaint |

| 10/13/16 | Berry | Paralegal | 0.1 | 15 | Review a notice of motion and a motion to amend/correct |
|----------|-------|-----------|-----|-----|---------|
| 10/21/16 | McIlwain | Attorney | 0.1 | 62.50 | Review a request for a status report and electronically filed with Court |
| 11/15/16 | McIlwain | Attorney | 0.1 | 62.50 | Review notice from ECF re: counsel of record update |
| 11/16/16 | McIlwain | Attorney | 0.1 | 62.50 | Review notice from ECF re: counsel of record update |
| 11/17/16 | McIlwain | Attorney | 0.1 | 62.50 | Review notice from ECF re: counsel of record update |
| 11/28/16 | McIlwain | Attorney | 0.1 | 62.50 | Review Berman Motion |
| 11/29/16 | McIlwain | Attorney | 0.1 | 62.50 | Review notice of appearance |
| 11/30/16 | McIlwain | Attorney | 0.1 | 62.50 | Review Minute entry re: Motion to pay settlement expenses & transfer order |
| 12/08/16 | McIlwain | Attorney | 0.1 | 62.50 | Review notice of correction |
| 12/09/16 | McIlwain | Attorney | 0.1 | 62.50 | Review Berman Motion |
| 12/13/16 | McIlwain | Attorney | 0.1 | 62.50 | Review Transcript |
| 12/13/16 | Berry | | 0.1 | 62.50 | Review Minute entry |
| 12/16/16 | McIlwain | Attorney | 0.1 | 62.50 | Review Notice of Motion |
| 12/16/16 | Berry | Paralegal | 0.1 | 15 | Review Berman Motion |
| 12/19/16 | McIlwain | Attorney | 0.1 | 62.50 | Review Minute entry |
| 12/23/16 | McIlwain | Attorney | 0.1 | 62.50 | Review Berman response |
| 12/27/16 | McIlwain | Attorney | 0.1 | 62.50 | Review motion to quash and diary calendar for motion filing |
| 12/27/16 | Berry | Paralegal | 0.1 | 15 | General – update |

| | | | | | internal docket, calendar deadline and send to tm |
|---|---|---|---|---|---|
| *11/2/2013 to 5/22/14 | Kurland | Paralegal | 96 | 14,400 | See McIlwain Declaration with attached resume and itemization of time & detail of task as Exhibit B and Exhibit C |
| TOTALS | | 150.75 | | 43,539.25 | |

McIlwain, LLC-Expenses

| Date | Name | Category | Description | Amount | Narrative |
|---|---|---|---|---|---|
| 11/28/2013 | McIlwain | Filing | Certificate of Good standing | $10 | Certificate of Good standing; Clerk of the Supreme Court of New Jersey Cert. of Good Standing |
| 11/28/2013 | McIlwain | Filing | Certificate of Good standing | $18 | Certificate of Good standing; Clerk of U.S. District Court Cert. of Good Standing |
| 11/28/2013 | Saluzzi | Messenger, | Delivery and Courier | $8.50 | US Postal service |
| 11/28/2013 | Saluzzi | Messenger, | Delivery and Courier | $8.50 | US Postal service |
| 12/16/2013 | Saluzzi | Messenger, | Delivery and Courier | $17.35 | Fedex to U.S. District Court for the Eastern District of Tennessee |
| 12/16/2013 | McIlwain | Court admission fees | | $90 | Filing fee for Eastern District of Tennessee pro hac vice application |
| 10/14/2016 | McIlwain | Pacer usage | | $34 | PACER |
| 10/14/2016 | Berry | Photocopies | | $120.10 | Copies of file contents from staples |
| TOTALS | | | | $306.45 | |