**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| | ) | |
| | ) | **MDL No. 2492** |
| **IN RE: NATIONAL COLLEGIATE** | ) | |
| **ATHLETIC ASSOCIATION STUDENT-** | ) | **Master Docket No. 1:13-cv-09116** |
| **ATHLETE CONCUSSION LITIGATION** | ) | |
| | ) | **Judge John Z. Lee** |
| | ) | |
| | ) | **Magistrate Judge M. David Weisman** |

**DECLARATION OF RACHEL CHRISTMAN
REGARDING DISSEMINATION OF DIRECT NOTICE**

I, Rachel Christman, hereby declare and state as follows:

1.      I am employed as Senior Project Manager by Gilardi & Co. LLC ("Gilardi"), a

KCC Class Action Services company.  Gilardi has been retained to administer the Notice

Program in this matter.  I have personal knowledge of the facts set forth herein, and if called as a

witness, could and would testify competently thereto.

**Data Collection and Normalization**

2.      On or before August 2, 2016, Gilardi established the secure website,

https://gilardigateway.com/CollegeAthleteConcussionSettlement/uploadmanager, for NCAA

Member Institutions to upload contact information for potential Class Members. This website,

referred to herein as the "Upload Website", provided Data Submission Instructions as well as a

downloadable Census Template[1] for NCAA Members Schools to use when providing Class

---

[1] The Census Template is a non-editable Microsoft Excel spreadsheet which accepts pasted data in a specified format. The purpose of the Census Template is to normalize the data submissions, allowing data submitted on the Census Template to be programmatically combined into a master mailing list by Gilardi once the Census Template is uploaded by the NCAA Member Institution. Data files not submitted using the Census Template were manually normalized as described in ¶5 herein.

Member data. The Upload Website captured basic contact information from the individual uploading the Class Member data and allowed multiple uploads per NCAA Member Institution.

3. During the Notice Period, the NCAA sent emails to NCAA Member Institutions requesting that they upload contact information for known current or former student athletes who played any NCAA sanctioned sport at any time prior to July 15, 2016 ("Class Member Information") to the Upload Website. In November and December 2016, Class Counsel issued subpoenas to the NCAA Member Institutions that requested subpoenas or had not yet provided Class Member Information. In May and June of 2017, Counsel for the NCAA aggressively followed up with the NCAA Member Institutions which had not yet provided Class Member Information. On July 19, 2017 the final NCAA Member Institution required to submit Class Member Information uploaded complete data.

4. In all, 1,117 NCAA Member Institutions submitted a total of 1,442 individual data files containing a combined total of approximately 4,564,398 records. After removing duplicate, invalid, and blank data submissions, roughly 48% of the remaining data files submitted by NCAA Member Institutions were submitted using the Census Template, with the remainder being submitted in various other formats such as Microsoft Excel, Adobe PDF, Microsoft Word, and text files. The data files contained, in most cases, names and mailing addresses for known Class Members who attended each NCAA Member Institution. In some cases, email addresses, telephone numbers, Social Security Numbers, and/or sport played information was also provided, as well as numerous extraneous data points which were disregarded when files were normalized.

5. Gilardi manually re-formatted (or "normalized") the data files which were not submitted using the Census Template to remove any extraneous data, flag addresses outside of

the United States as foreign (and re-format as foreign addresses as necessitated for mailing), split out records with multiple mailing and/or email addresses, consolidate records from individual tabs in Microsoft Excel, and sort the final resulting data to match the headers used in the Census Template.

6.      Prior to each notice mailing and/or email blast, Gilardi consolidated data files submitted using the Census Template with the completed normalized records submitted as of that date. Gilardi removed duplicate[2] and incomplete records from the consolidated lists and processed each list through the National Change of Address database to update any changes of address on file with the United States Postal Service ("USPS"). The resulting final lists were divided into mailing lists and email blast lists based upon whether valid mailing addresses and/or email addresses were provided. Records which contained both valid mailing and email addresses were included on both a mailing list and an email blast list.

### Notice Mailings

7.      As Class Member Information was provided by NCAA Member Institutions over the course of 12 months (August 2016 - July 2017), Gilardi performed the notice mailings and email blasts on a rolling basis commencing on January 9, 2017 and completing on August 9, 2017. These mailings and email blasts are detailed below and are summarized on the attached Exhibit A.

8.      On January 9, 2017, Gilardi caused the Postcard Notice to commence mailing to 2,177,545 Class Members with completed mailing address information submitted as of that date. That same day, Gilardi caused the Email Notice to be emailed to 998,212 Class Members with

---

[2] When removing duplicate records, Gilardi removed only those records which were exact duplicates by name, address and (where provided) email address. Each consolidated mailing and email blast list was first de-duped against itself, then compared to prior mailing and email blast lists to remove any exact duplicates included in previous mailings and/or email blasts.

completed email address information submitted as of that date. True and correct copies of the

Postcard Notice and Email Notice used in this January 9, 2017 outreach are attached hereto as

Exhibits B and C.

9.      On May 30, 2017, Gilardi caused the Postcard Notice to be mailed to an

additional 3,920 Class Members with completed mailing address information submitted as of

that date. Prior to this mailing, the Postcard Notice was updated to reflect the new dates

established in the Court's May 23, 2017 Scheduling Order. A true and correct copy of the

updated Postcard Notice used in this May 30, 2017 mailing is attached hereto as Exhibit D.

10.      In response to the Court's May 23, 2017 Scheduling Order, on June 20, 2017,

Gilardi caused an Updated Timeline Notice to be sent via email to 1,010,579 email addresses[3]

collected as of that date to inform Class Members of the extended Opt Out and Objection

deadlines as well as the rescheduled Fairness Hearing. A true and correct copy of the Updated

Timeline Notice is attached hereto as Exhibit E.

11.      On June 26, 2017, Gilardi caused the Postcard Notice (with dates updated per the

May 23, Scheduling Order) to be mailed to an additional 379,369 Class Members with

completed mailing address information submitted as of that date.

12.      On June 30, 2017, Gilardi caused the Email Notice (with dates updated per the

May 23, Scheduling Order) to be emailed to an additional 208,521 Class Members with

completed email address information submitted as of that date. A true and correct copy of the

updated Email Notice is attached hereto as Exhibit F.

13.      On July 28, 2017, Gilardi caused the Postcard Notice to be mailed to an additional

885,283 Class Members with completed mailing address information submitted as of that date.

---

[3] This list included all previously collected emails from the January 9, 2017 outreach plus all email addresses
provided to Gilardi by individuals requesting to be kept informed of the status of the lawsuit.

Prior to this mailing, the Postcard Notice was updated to reflect the new dates established in the

Court's July 7, 2017 docket entry. A true and correct copy of the updated Postcard Notice used

in this July 28, 2017 mailing is attached hereto as Exhibit G.

14.     On July 31, 2017, Gilardi caused the Email Notice (with dates updated per the

July 7 docket entry) to be emailed to an additional 690,413 Class Members with completed email

address information submitted as of that date. A true and correct copy of the updated Email

Notice is attached hereto as Exhibit H.

15.     On August 2, 2017, Gilardi caused the Postcard Notice (with dates updated per

the July 7 docket entry) to be mailed to the final group of 362,460 Class Members provided by

NCAA Member Institutions with valid mailing addresses.

16.     On August 9, 2017, Gilardi caused the Email Notice to be emailed to the final

group of 2,489 Class Members provided by NCAA Member Institutions with valid email

addresses. Prior to this mailing, the Email Notice was updated to reflect the new dates

established in the Court's August 1, 2017 docket entry. A true and correct copy of the updated

Email Notice used in this August 9, 2017 email blast is attached hereto as Exhibit I.

17.     In total, Gilardi mailed postcards to 3,808,577 Class Members and sent email

notices to 1,899,635 Class Members (approximately 1,639,470 of which were also mailed

postcards) representing outreach to approximately 4,068,742 unique Class Members.

**Returned Undeliverable Mail**

18.     Mail returned by the USPS is classified as Returned Undeliverable Mail, or

"RUM". Since commencing mailing to Class Members, Gilardi has received 316,968 unique

pieces of RUM in this matter[4]. Gilardi has searched 251,483 pieces of RUM (those with old addresses in the United States which were received on or before one week prior to the Opt Out and Objection deadline of September 15, 2017 and where an updated address was not provided by the USPS) and has been able to locate updated addresses for and re-mail or forward 199,760 unique RUM pieces.

### Class Member Correspondence

19.     On or before July 21, 2016, Gilardi established a Settlement Website, www.CollegeAthleteConcussionSettlement.com. The Settlement Website contains up to date information on the status of the litigation, relevant case documents, a list of Frequently Asked Questions, and contact information for the Notice Administrator. The website also includes a Stay Informed portal where individuals may provide their contact information to have their name and address added to Gilardi's mailing list to receive periodic updates regarding the litigation. To date, Gilardi has received 15,340 entries on the Stay Informed portal[5].

20.     On or before July 21, 2016, Gilardi established a case-specific email address, info@collegeathleteconcussionsettlement.com, which allows Class Members to correspond with Gilardi via email with questions regarding the Settlement. To date, Gilardi has received 2,407 emails to this email address.

21.     On or before July 21, 2016, Gilardi established a toll free telephone number, 877-209-9898. Callers may listen to pre-recorded Frequently Asked Questions, use an automated service to request that a Long Form Notice be mailed to them, and may also request to speak

---

[4] This unique RUM count differs from the RUM scans addressed in the August 7, 2017 Declaration of Rachel Christman Regarding Notice Program Expenses as the RUM reported in the August 7 declaration had not yet been assessed for duplicates.

[5] On June 20, 2017, Gilardi included 7,787 of these requests in the Updated Timeline Notice email blast addressed in ¶10 above.

with a live operator between the hours of 7:00 am and 5:00 pm Pacific Standard Time. To date, Gilardi has received 8,047 calls to this number and has received and honored 255 requests for Long Form Notice Packets.

22. The extended deadline for Class Members to request exclusion from the Settlement was September 15, 2017. To date, Gilardi has received and processed 1,747 timely and 14 late requests for exclusion from the Settlement. A complete and accurate list of these requests for exclusion is attached hereto as Exhibit J.

23. The extended deadline for Class Members to object to the Settlement was September 15, 2017. While Class Members were not instructed to mail objections to Gilardi, Gilardi has nonetheless received copies of 16 timely objections, and promptly forwarded each to Counsel for the Plaintiffs and NCAA.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 29th day of September, 2017.

_Rachel Christman_

Rachel Christman

**<u>CERTIFICATE OF SERVICE</u>**

The undersigned, an attorney, hereby certifies that on September 29, 2017, a true and correct copy of the foregoing was filed electronically via CM/ECF, which caused notice to be sent to all counsel of record.

By:    */s/ Steve W. Berman*
        Steve W. Berman

# EXHIBIT A

**KCC**

**Mailing Report**
**NCAA Student Athlete Concussion Settlement**
**September 29, 2017**

| | |
|---|---|
| **Project Manager** | Rachel Christman |
| **Asst. Project Manager** | Orlando Castillejos |

| | |
|---|---|
| **Code:** | SACL1 |
| **Type of Mailing:** | Initial |

**Plaintiffs' Counsel**
Steve W Berman
Chris O'Hara
**Hagens Berman Sobol Shapiro LLP**

**Defense Counsel**
Mark S Mester
Johanna Spellman
**Latham & Watkins LLP**

| Mail Commence Date | Count* | Type of Document | Dimensions | Language | Variable Information |
|---|---|---|---|---|---|
| 1/9/2017 (completed 1/13/2017) | 2,177,545 | Notice | 4.25" x 6" (single postcard) | English | Name & Address |
| 1/9/2017 (completed same day) | 998,212 | Notice | Email | English | None |
| 5/30/2017 | 3,920 | Notice | 4.25" x 6" (single postcard) | English | Name & Address |
| 6/20/2017 | 1,010,579 | Updated Timeline Notice | Email | English | None |
| 6/26/2017 | 379,369 | Notice | 4.25" x 6" (single postcard) | English | Name & Address |
| 6/30/2017 | 208,521 | Notice | Email | English | None |
| 7/28/2017 | 885,283 | Notice | 4.25" x 6" (single postcard) | English | Name & Address |
| 7/31/2017 | 690,413 | Notice | Email | English | None |
| 8/2/2017 | 362,460 | Notice | 4.25" x 6" (single postcard) | English | Name & Address |
| 8/9/2017 | 2,489 | Notice | Email | English | None |

**Total Postcard Notices Sent** 3,808,577
**Total Email Notices Sent** (*not including Updated Timeline Notice*): 1,899,635
**Approximate Overlap (sent both email and postcard)** 1,639,470

**Approximate Count of Unique Notices Sent** 4,068,742

*Note: The Mail and Email counts overlap, as anyone with both a mailing and an email address were included on both lists.

CONFIDENTIAL

# EXHIBIT B

PRESORTED
FIRST-CLASS MAIL
U.S. POSTAGE
**PAID**
COMMUNICATION
SERVICES

NCAA Student-Athlete Concussion Injury Litigation
c/o Gilardi & Co. LLC
P.O. Box 43414
Providence, RI 02940-3414

**LEGAL NOTICE**

2D

*In re National Collegiate Athletic Association*
*Student-Athlete Concussion Injury Litigation,*
**Case No. 1:13-cv-09116 (United States District**
**Court for the Northern District of Illinois)**

**NOTICE OF PROPOSED SETTLEMENT**
**OF CLASS ACTION AND FAIRNESS**
**HEARING FOR MEDICAL MONITORING**
**AND RELEASE OF CLAIMS**

**If You Are a Current or Former Student-**
**Athlete Who Played An NCAA-Sanctioned**
**Sport at an NCAA School At Any Time**
**Through July 15, 2016,**

**Your Rights May Be Affected by a Class**
**Action Lawsuit**

Postal Service: Please Do Not Mark Barcode

SACL1-<<Claim7>>-<<CkDig>>

<<FName>> <<LName>>
<<Addr1>> <<Addr2>>
<<City>>, <<State>> <<Zip>>



SACL1

## WHAT IS THE LAWSUIT ABOUT?

A Settlement, subject to court approval, has been reached in a class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (N.D. Ill.). It is pending in the United States District Court for the Northern District of Illinois.

The lawsuit claims that the NCAA was negligent and breached its duty to protect all current and former student-athletes by failing to adopt appropriate rules regarding concussions. The lawsuit seeks medical monitoring relief to diagnose possible long-term effects of concussions or the accumulation of sub-concussive hits for all current and former student-athletes. The lawsuit also seeks changes to the NCAA's concussion management and return-to-play guidelines.

The NCAA denies these allegations and denies it did anything wrong. If the Court does not approve the Settlement, the NCAA will argue, among other things, that the case should not be a class action. The Court has not decided whether or not Defendant did anything wrong.

## WHO IS INCLUDED?

You are a Class Member and included in the Settlement if you played an NCAA-sanctioned sport at an NCAA school at any time up to July 15, 2016.

## WHAT DOES THE SETTLEMENT PROVIDE?

The NCAA has agreed to a Medical Monitoring Fund of $70,000,000, which, after deducting administrative costs, and attorneys' fees and expenses, will fund the screening of Class Members as well as medical evaluations for those Class Members who qualify as a result of the screening during the 50-year Medical Monitoring Program. The medical evaluations will be designed to assess symptoms related to persistent post-concussion syndrome, as well as cognitive, mood, behavioral, and motor problems that may be associated with mid- to late-life onset diseases that may be linked to concussions and/ or subconcussive hits, such as Chronic Traumatic Encephalopathy and related disorders. In addition, the NCAA has committed $5,000,000 to fund research regarding the prevention, diagnosis, care, and management of concussions and mid- to late-life neurodegenerative disease. The NCAA has also agreed to change its policies and procedures for concussion management and return to play. You can download the Second Amended Settlement Agreement from www.collegeathleteconcussionsettlement.com or call the toll-free number listed below and request one.

## WHO REPRESENTS YOU?

The Court appointed the law firms Hagens Berman Sobol Shapiro LLP and Siprut PC to represent you. You do not have to pay these attorneys or anyone else to participate. They will ask the Court for attorneys' fees and costs, which would be paid from the Medical Monitoring Fund. You may hire your own lawyer to appear in Court for you; if you do, you have to pay that lawyer.

## WHAT ARE YOUR OPTIONS?

- **Do Nothing and Remain in the Settlement.** If you do nothing, you are considered a participant in the Settlement. You will be bound by all Court orders. If the Settlement is approved, certain potential legal claims you may have against the NCAA will be resolved and forever released. Also, if the Settlement is approved, you will have the opportunity to complete a screening questionnaire to determine whether you qualify for up to two medical evaluations during the 50-year medical monitoring period.

- **Opt Out ("Exclude Yourself") from the Settlement.** You must submit a written request to Opt Out of the Class and the Settlement to the Notice Administrator. The complete, signed Opt-Out request must be mailed to the Notice Administrator **postmarked no later than March 10, 2017. However,** if you are a current NCAA student-athlete on or after 6 months after the Effective Date and your school fails to put in place a concussion management plan within six months of the Effective Date, you will have a second opportunity to opt-out so long as you do so within 12 months of the Effective Date.

- **Object or Comment on the Settlement.** Written objections must be filed and served **no later than March 10, 2017.** You give up your right to sue and are bound by Court orders even if your objection is rejected. If you file an objection, you may appear at the Fairness Hearing to explain your objection, but you are not required to attend.

The Court will determine whether to approve the Settlement and attorneys' fees and expenses at a Fairness Hearing to be held on **May 5, 2017, at 10 a.m.**, at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois. You may attend this hearing if you wish, but you do not have to attend in order to participate in the proposed Settlement.

## HOW CAN I GET MORE INFORMATION?

**If you have questions or want to complete a Screening Questionnaire:**

*Visit:* **www.collegeathleteconcussionsettlement.com;** *Call:* **1-877-209-9898;**

*Write:* **In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC, PO Box 43414, Providence, RI 02940-3414**

# EXHIBIT C

<u>LEGAL NOTICE</u>

## *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (United States District Court for the Northern District of Illinois)

## NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION AND FAIRNESS HEARING FOR MEDICAL MONITORING AND RELEASE OF CLAIMS

**If You Are a Current or Former Student-Athlete Who Played An NCAA-Sanctioned Sport at an NCAA School At Any Time Through July 15, 2016,**

**Your Rights May Be Affected by a Class Action Lawsuit**

A Settlement, subject to court approval, has been reached in a class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (N.D. Ill.). It is pending in the United States District Court for the Northern District of Illinois.

## WHAT IS THE LAWSUIT ABOUT?

The lawsuit claims that the NCAA was negligent and breached its duty to protect all current and former student-athletes by failing to adopt appropriate rules regarding concussions. The lawsuit seeks medical monitoring relief to diagnose possible long-term effects of concussions or the accumulation of sub-concussive hits for all current and former student-athletes. The lawsuit also seeks changes to the NCAA's concussion management and return-to-play guidelines.

The NCAA denies these allegations and denies it did anything wrong. If the Court does not approve the Settlement, the NCAA will argue, among other things, that the case should not be a class action. The Court has not decided whether or not Defendant did anything wrong.

## WHO IS INCLUDED?

You are a Class Member and included in the Settlement if you played an NCAA-sanctioned sport at an NCAA school at any time up to July 15, 2016.

## WHAT DOES THE SETTLEMENT PROVIDE?

The NCAA has agreed to a Medical Monitoring Fund of $70,000,000, which, after deducting administrative costs, and attorneys' fees and expenses, will fund the screening of Class Members as well as medical evaluations for those Class Members who qualify as a result of the screening during the 50-year Medical Monitoring Program. The medical evaluations will be designed to assess symptoms related to persistent post-concussion syndrome, as well as cognitive, mood, behavioral, and motor problems that may be associated with mid- to late-life onset diseases that may be linked to concussions and/or subconcussive hits, such as Chronic Traumatic Encephalopathy and related disorders. In addition, the NCAA has committed $5,000,000 to fund research regarding the prevention, diagnosis, care, and management of concussions and mid- to late-life neurodegenerative disease. The NCAA has also agreed to change its policies and procedures for concussion management and return to play. You can download the Second Amended Settlement Agreement from www.collegeathleteconcussionsettlement.com or call the toll-free number listed below and request one.

## WHO REPRESENTS YOU?

The Court appointed the law firms Hagens Berman Sobol Shapiro LLP and Siprut PC to represent you. You do not have to pay these attorneys or anyone else to participate. They will ask the Court for attorneys' fees and costs, which would be paid from the Medical Monitoring Fund. You may hire your own lawyer to appear in Court for you; if you do, you have to pay that lawyer.

## WHAT ARE YOUR OPTIONS?

**Do Nothing and Remain in the Settlement**. If you do nothing, you are considered a participant in the Settlement. You will be bound by all Court orders. If the Settlement is approved, certain potential legal claims you may have against the NCAA will be resolved and forever released. Also, if the Settlement is approved, you will have the opportunity to complete a screening questionnaire to determine whether you qualify for up to two medical evaluations during the 50-year medical monitoring period.

**Opt Out ("Exclude Yourself") from the Settlement.** You must submit a written request to Opt Out of the Class and the Settlement to the Notice Administrator. The complete, signed Opt-Out request must be mailed to the Notice Administrator **postmarked no later than March 10, 2017. However,** if you are a current NCAA student-athlete on or after 6 months after the Effective Date and your school fails to put in place a concussion management plan within six months of the Effective Date, you will have a second opportunity to opt-out so long as you do so within 12 months of the Effective Date.

**Object or Comment on the Settlement.** Written objections must be filed and served **no later than March 10, 2017.** You give up your right to sue and are bound by Court orders even if your objection is rejected. If you file an objection, you may appear at the Fairness Hearing to explain your objection, but you are not required to attend.

The Court will determine whether to approve the Settlement and attorneys' fees and expenses at a Fairness Hearing to be held on **May 5, 2017, at 10 a.m.**, at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois. You may attend this hearing if you wish, but you do not have to attend in order to participate in the proposed Settlement.

## HOW CAN I GET MORE INFORMATION?

**If you have questions or want to complete a Screening Questionnaire:**

*Visit*: www.collegeathleteconcussionsettlement.com; *Call*: 1-877-209-9898;
*Write*:  In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC, PO Box 43414, Providence, RI 02940-3414

# EXHIBIT D

Presorted
First-Class Mail
US Postage
**PAID**
Permit #219
Petaluma, CA

NCAA Student-Athlete Concussion Injury Litigation
c/o Gilardi & Co. LLC
P.O. Box 43414
Providence, RI 02940-3414

**LEGAL NOTICE**

*In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation,* **Case No. 1:13-cv-09116 (United States District Court for the Northern District of Illinois)**

**NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION AND FAIRNESS HEARING FOR MEDICAL MONITORING AND RELEASE OF CLAIMS**

**If You Are a Current or Former Student-Athlete Who Played An NCAA-Sanctioned Sport at an NCAA School At Any Time Through July 15, 2016,**

**Your Rights May Be Affected by a Class Action Lawsuit**

**SACL1**

2D

Postal Service: Please Do Not Mark Barcode

SACL1-<<Claim7>>-<<CkDig>>

<<FName>> <<LName>>
<<Addr1>> <<Addr2>>
<<City>>, <<State>> <<Zip>>

**WHAT IS THE LAWSUIT ABOUT?**

A Settlement, subject to court approval, has been reached in a class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (N.D. Ill.). It is pending in the United States District Court for the Northern District of Illinois.

The lawsuit claims that the NCAA was negligent and breached its duty to protect all current and former student-athletes by failing to adopt appropriate rules regarding concussions. The lawsuit seeks medical monitoring relief to diagnose possible long-term effects of concussions or the accumulation of sub-concussive hits for all current and former student-athletes. The lawsuit also seeks changes to the NCAA's concussion management and return-to-play guidelines.

The NCAA denies these allegations and denies it did anything wrong. If the Court does not approve the Settlement, the NCAA will argue, among other things, that the case should not be a class action. The Court has not decided whether or not Defendant did anything wrong.

**WHO IS INCLUDED?**

You are a Class Member and included in the Settlement if you played an NCAA-sanctioned sport at an NCAA school at any time up to July 15, 2016.

**WHAT DOES THE SETTLEMENT PROVIDE?**

The NCAA has agreed to a Medical Monitoring Fund of $70,000,000, which, after deducting administrative costs, and attorneys' fees and expenses, will fund the screening of Class Members as well as medical evaluations for those Class Members who qualify as a result of the screening during the 50-year Medical Monitoring Program. The medical evaluations will be designed to assess symptoms related to persistent post-concussion syndrome, as well as cognitive, mood, behavioral, and motor problems that may be associated with mid- to late-life onset diseases that may be linked to concussions and/ or subconcussive hits, such as Chronic Traumatic Encephalopathy and related disorders. In addition, the NCAA has committed $5,000,000 to fund research regarding the prevention, diagnosis, care, and management of concussions and mid- to late-life neurodegenerative disease. The NCAA has also agreed to change its policies and procedures for concussion management and return to play. You can download the Second Amended Settlement Agreement from www.collegeathleteconcussionsettlement.com or call the toll-free number listed below and request one.

**WHO REPRESENTS YOU?**

The Court appointed the law firms Hagens Berman Sobol Shapiro LLP and Siprut PC to represent you. You do not have to pay these attorneys or anyone else to participate. They will ask the Court for attorneys' fees and costs, which would be paid from the Medical Monitoring Fund. You may hire your own lawyer to appear in Court for you; if you do, you have to pay that lawyer.

**WHAT ARE YOUR OPTIONS?**

- **Do Nothing and Remain in the Settlement.** If you do nothing, you are considered a participant in the Settlement. You will be bound by all Court orders. If the Settlement is approved, certain potential legal claims you may have against the NCAA will be resolved and forever released. Also, if the Settlement is approved, you will have the opportunity to complete a screening questionnaire to determine whether you qualify for up to two medical evaluations during the 50-year medical monitoring period.

- **Opt Out ("Exclude Yourself") from the Settlement.** You must submit a written request to Opt Out of the Class and the Settlement to the Notice Administrator. The complete, signed Opt-Out request must be mailed to the Notice Administrator **postmarked no later than August 4, 2017.** **However,** if you are a current NCAA student-athlete on or after 6 months after the Effective Date and your school fails to put in place a concussion management plan within six months of the Effective Date, you will have a second opportunity to opt-out so long as you do so within 12 months of the Effective Date.

- **Object or Comment on the Settlement.** Written objections must be filed and served **no later than August 4, 2017.** You give up your right to sue and are bound by Court orders even if your objection is rejected. If you file an objection, you may appear at the Fairness Hearing to explain your objection, but you are not required to attend.

The Court will determine whether to approve the Settlement and attorneys' fees and expenses at a Fairness Hearing to be held on **September 22, 2017, at 10 a.m.**, at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois. You may attend this hearing if you wish, but you do not have to attend in order to participate in the proposed Settlement.

**HOW CAN I GET MORE INFORMATION?**

**If you have questions or want to complete a Screening Questionnaire:**

*Visit:* **www.collegeathleteconcussionsettlement.com;** *Call:* **1-877-209-9898;**

*Write:* **In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC, PO Box 43414, Providence, RI 02940-3414**

# EXHIBIT E

## NOTICE OF AMENDED TIMELINE IN THE PROPOSED SETTLEMENT OF CLASS ACTION AND FAIRNESS HEARING FOR MEDICAL MONITORING AND RELEASE OF CLAIMS

**Either you previously received notice of this Class Action via email on January 9, 2017, or you requested to be kept informed of the status of the Settlement.**

On May 23, 2017, the Court issued a Scheduling Order which amended the timeline in the class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (N.D. Ill.). It is pending in the United States District Court for the Northern District of Illinois.


This Scheduling Order can be viewed at the Settlement Website, www.collegeathleteconcussionsettlement.com and extends the deadline to request exclusion from or object to the Settlement to **August 4, 2017**, and rescheduled the Fairness Hearing for **September 22, 2017, at 10 a.m.** at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois.

**If you have any questions,**

*Visit*: **www.collegeathleteconcussionsettlement.com;**
*Call*: **1-877-209-9898;**
*Write*: **In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC, PO Box 43414, Providence, RI 02940-3414**

# EXHIBIT F

LEGAL NOTICE

## *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (United States District Court for the Northern District of Illinois)

## NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION AND FAIRNESS HEARING FOR MEDICAL MONITORING AND RELEASE OF CLAIMS

### If You Are a Current or Former Student-Athlete Who Played An NCAA-Sanctioned Sport at an NCAA School At Any Time Through July 15, 2016,

**Your Rights May Be Affected by a Class Action Lawsuit**

A Settlement, subject to court approval, has been reached in a class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (N.D. Ill.).  It is pending in the United States District Court for the Northern District of Illinois.

## WHAT IS THE LAWSUIT ABOUT?

The lawsuit claims that the NCAA was negligent and breached its duty to protect all current and former student-athletes by failing to adopt appropriate rules regarding concussions.  The lawsuit seeks medical monitoring relief to diagnose possible long-term effects of concussions or the accumulation of sub-concussive hits for all current and former student-athletes. The lawsuit also seeks changes to the NCAA's concussion management and return-to-play guidelines.

The NCAA denies these allegations and denies it did anything wrong.  If the Court does not approve the Settlement, the NCAA will argue, among other things, that the case should not be a class action.  The Court has not decided whether or not Defendant did anything wrong.

## WHO IS INCLUDED?

You are a Class Member and included in the Settlement if you played an NCAA-sanctioned sport at an NCAA school at any time up to July 15, 2016.

## WHAT DOES THE SETTLEMENT PROVIDE?

The NCAA has agreed to a Medical Monitoring Fund of $70,000,000, which, after deducting administrative costs, and attorneys' fees and expenses, will fund the screening of Class Members as well as medical evaluations for those Class Members who qualify as a result of the screening during the 50-year Medical Monitoring Program. The medical evaluations will be designed to assess symptoms related to persistent post-concussion syndrome, as well as cognitive, mood, behavioral, and motor problems that may be associated with mid- to late-life onset diseases that may be linked to concussions and/or subconcussive hits, such as Chronic Traumatic Encephalopathy and related disorders. In addition, the NCAA has committed $5,000,000 to fund research regarding the prevention, diagnosis, care, and management of concussions and mid- to late-life neurodegenerative disease.  The NCAA has also agreed to change its policies and procedures for concussion management and return to play. You can download the Second Amended Settlement Agreement from www.collegeathleteconcussionsettlement.com or call the toll-free number listed below and request one.

## WHO REPRESENTS YOU?

The Court appointed the law firms Hagens Berman Sobol Shapiro LLP and Siprut PC to represent you. You do not have to pay these attorneys or anyone else to participate. They will ask the Court for attorneys' fees and costs, which would be paid from the Medical Monitoring Fund. You may hire your own lawyer to appear in Court for you; if you do, you have to pay that lawyer.

## WHAT ARE YOUR OPTIONS?

**Do Nothing and Remain in the Settlement**. If you do nothing, you are considered a participant in the Settlement. You will be bound by all Court orders. If the Settlement is approved, certain potential legal claims you may have against the NCAA will be resolved and forever released. Also, if the Settlement is approved, you will have the opportunity to complete a screening questionnaire to determine whether you qualify for up to two medical evaluations during the 50-year medical monitoring period.

**Opt Out ("Exclude Yourself") from the Settlement.** You must submit a written request to Opt Out of the Class and the Settlement to the Notice Administrator. The complete, signed Opt-Out request must be mailed to the Notice Administrator **postmarked no later than August 4, 2017. However,** if you are a current NCAA student-athlete on or after 6 months after the Effective Date and your school fails to put in place a concussion management plan within six months of the Effective Date, you will have a second opportunity to opt-out so long as you do so within 12 months of the Effective Date.

**Object or Comment on the Settlement.** Written objections must be filed and served **no later than August 4, 2017.** You give up your right to sue and are bound by Court orders even if your objection is rejected. If you file an objection, you may appear at the Fairness Hearing to explain your objection, but you are not required to attend.

The Court will determine whether to approve the Settlement and attorneys' fees and expenses at a Fairness Hearing to be held on **September 22, 2017, at 10 a.m.**, at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois. You may attend this hearing if you wish, but you do not have to attend in order to participate in the proposed Settlement.

## HOW CAN I GET MORE INFORMATION?

**If you have questions or want to complete a Screening Questionnaire:**

*Visit*: www.collegeathleteconcussionsettlement.com; *Call*: 1-877-209-9898;
*Write*: In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC, PO Box 43414, Providence, RI 02940-3414

# EXHIBIT G

Presorted
First-Class Mail
US Postage
**PAID**
Permit #219
Petaluma, CA

NCAA Student-Athlete Concussion Injury Litigation
c/o Gilardi & Co. LLC
P.O. Box 43414
Providence, RI 02940-3414

**LEGAL NOTICE**

*In re National Collegiate Athletic Association*
*Student-Athlete Concussion Injury Litigation,*
**Case No. 1:13-cv-09116 (United States District**
**Court for the Northern District of Illinois)**

**NOTICE OF PROPOSED SETTLEMENT**
**OF CLASS ACTION AND FAIRNESS**
**HEARING FOR MEDICAL MONITORING**
**AND RELEASE OF CLAIMS**

**If You Are a Current or Former Student-**
**Athlete Who Played An NCAA-Sanctioned**
**Sport at an NCAA School At Any Time**
**Through July 15, 2016,**

**Your Rights May Be Affected by a Class**
**Action Lawsuit**

**SACL1**

2D

Postal Service: Please Do Not Mark Barcode

SACL1-<<Claim7>>-<<CkDig>>

<<FName>> <<LName>>
<<Addr1>> <<Addr2>>
<<City>>, <<State>> <<Zip>>



**WHAT IS THE LAWSUIT ABOUT?**

A Settlement, subject to court approval, has been reached in a class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (N.D. Ill.). It is pending in the United States District Court for the Northern District of Illinois.

The lawsuit claims that the NCAA was negligent and breached its duty to protect all current and former student-athletes by failing to adopt appropriate rules regarding concussions. The lawsuit seeks medical monitoring relief to diagnose possible long-term effects of concussions or the accumulation of sub-concussive hits for all current and former student-athletes. The lawsuit also seeks changes to the NCAA's concussion management and return-to-play guidelines.

The NCAA denies these allegations and denies it did anything wrong. If the Court does not approve the Settlement, the NCAA will argue, among other things, that the case should not be a class action. The Court has not decided whether or not Defendant did anything wrong.

**WHO IS INCLUDED?**

You are a Class Member and included in the Settlement if you played an NCAA-sanctioned sport at an NCAA school at any time up to July 15, 2016.

**WHAT DOES THE SETTLEMENT PROVIDE?**

The NCAA has agreed to a Medical Monitoring Fund of $70,000,000, which, after deducting administrative costs, and attorneys' fees and expenses, will fund the screening of Class Members as well as medical evaluations for those Class Members who qualify as a result of the screening during the 50-year Medical Monitoring Program. The medical evaluations will be designed to assess symptoms related to persistent post-concussion syndrome, as well as cognitive, mood, behavioral, and motor problems that may be associated with mid- to late-life onset diseases that may be linked to concussions and/or subconcussive hits, such as Chronic Traumatic Encephalopathy and related disorders. In addition, the NCAA has committed $5,000,000 to fund research regarding the prevention, diagnosis, care, and management of concussions and mid- to late-life neurodegenerative disease. The NCAA has also agreed to change its policies and procedures for concussion management and return to play. You can download the Second Amended Settlement Agreement from www.collegeathleteconcussionsettlement.com or call the toll-free number listed below and request one.

**WHO REPRESENTS YOU?**

The Court appointed the law firms Hagens Berman Sobol Shapiro LLP and Siprut PC to represent you. You do not have to pay these attorneys or anyone else to participate. They will ask the Court for attorneys' fees and costs, which would be paid from the Medical Monitoring Fund. You may hire your own lawyer to appear in Court for you; if you do, you have to pay that lawyer.

**WHAT ARE YOUR OPTIONS?**

- **Do Nothing and Remain in the Settlement.** If you do nothing, you are considered a participant in the Settlement. You will be bound by all Court orders. If the Settlement is approved, certain potential legal claims you may have against the NCAA will be resolved and forever released. Also, if the Settlement is approved, you will have the opportunity to complete a screening questionnaire to determine whether you qualify for up to two medical evaluations during the 50-year medical monitoring period.

- **Opt Out ("Exclude Yourself") from the Settlement.** You must submit a written request to Opt Out of the Class and the Settlement to the Notice Administrator. The complete, signed Opt-Out request must be mailed to the Notice Administrator **postmarked no later than August 18, 2017.**

  **However,** if you are a current NCAA student-athlete on or after 6 months after the Effective Date and your school fails to put in place a concussion management plan within six months of the Effective Date, you will have a second opportunity to opt-out so long as you do so within 12 months of the Effective Date.

- **Object or Comment on the Settlement.** Written objections must be filed and served **no later than August 18, 2017.** You give up your right to sue and are bound by Court orders even if your objection is rejected. If you file an objection, you may appear at the Fairness Hearing to explain your objection, but you are not required to attend.

The Court will determine whether to approve the Settlement and attorneys' fees and expenses at a Fairness Hearing to be held on **September 22, 2017, at 10 a.m.,** at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois. You may attend this hearing if you wish, but you do not have to attend to participate in the proposed Settlement.

**HOW CAN I GET MORE INFORMATION?**

**If you have questions or want to complete a Screening Questionnaire:**

*Visit:* **www.collegeathleteconcussionsettlement.com;** *Call:* **1-877-209-9898;**

*Write:* **In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC, PO Box 43414, Providence, RI 02940-3414**

# EXHIBIT H

<u>LEGAL NOTICE</u>

### *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (United States District Court for the Northern District of Illinois)

## NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION AND FAIRNESS HEARING FOR MEDICAL MONITORING AND RELEASE OF CLAIMS

**If You Are a Current or Former Student-Athlete Who Played An NCAA-Sanctioned Sport at an NCAA School At Any Time Through July 15, 2016,**

**Your Rights May Be Affected by a Class Action Lawsuit**

A Settlement, subject to court approval, has been reached in a class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (N.D. Ill.). It is pending in the United States District Court for the Northern District of Illinois.

## WHAT IS THE LAWSUIT ABOUT?

The lawsuit claims that the NCAA was negligent and breached its duty to protect all current and former student-athletes by failing to adopt appropriate rules regarding concussions. The lawsuit seeks medical monitoring relief to diagnose possible long-term effects of concussions or the accumulation of sub-concussive hits for all current and former student-athletes. The lawsuit also seeks changes to the NCAA's concussion management and return-to-play guidelines.

The NCAA denies these allegations and denies it did anything wrong. If the Court does not approve the Settlement, the NCAA will argue, among other things, that the case should not be a class action. The Court has not decided whether or not Defendant did anything wrong.

## WHO IS INCLUDED?

You are a Class Member and included in the Settlement if you played an NCAA-sanctioned sport at an NCAA school at any time up to July 15, 2016.

## WHAT DOES THE SETTLEMENT PROVIDE?

The NCAA has agreed to a Medical Monitoring Fund of $70,000,000, which, after deducting administrative costs, and attorneys' fees and expenses, will fund the screening of Class Members as well as medical evaluations for those Class Members who qualify as a result of the screening during the 50-year Medical Monitoring Program. The medical evaluations will be designed to assess symptoms related to persistent post-concussion syndrome, as well as cognitive, mood, behavioral, and motor problems that may be associated with mid- to late-life onset diseases that may be linked to concussions and/or subconcussive hits, such as Chronic Traumatic Encephalopathy and related disorders. In addition, the NCAA has committed $5,000,000 to fund research regarding the prevention, diagnosis, care, and management of concussions and mid- to late-life neurodegenerative disease. The NCAA has also agreed to change its policies and procedures for concussion management and return to play. You can download the Second Amended Settlement Agreement from www.collegeathleteconcussionsettlement.com or call the toll-free number listed below and request one.

## WHO REPRESENTS YOU?

The Court appointed the law firms Hagens Berman Sobol Shapiro LLP and Siprut PC to represent you. You do not have to pay these attorneys or anyone else to participate. They will ask the Court for attorneys' fees and costs, which would be paid from the Medical Monitoring Fund. You may hire your own lawyer to appear in Court for you; if you do, you have to pay that lawyer.

## WHAT ARE YOUR OPTIONS?

**Do Nothing and Remain in the Settlement**. If you do nothing, you are considered a participant in the Settlement. You will be bound by all Court orders. If the Settlement is approved, certain potential legal claims you may have against the NCAA will be resolved and forever released. Also, if the Settlement is approved, you will have the opportunity to complete a screening questionnaire to determine whether you qualify for up to two medical evaluations during the 50-year medical monitoring period.

**Opt Out ("Exclude Yourself") from the Settlement.** You must submit a written request to Opt Out of the Class and the Settlement to the Notice Administrator. The complete, signed Opt-Out request must be mailed to the Notice Administrator **postmarked no later than August 18, 2017. However,** if you are a current NCAA student-athlete on or after 6 months after the Effective Date and your school fails to put in place a concussion management plan within six months of the Effective Date, you will have a second opportunity to opt-out so long as you do so within 12 months of the Effective Date.

**Object or Comment on the Settlement.** Written objections must be filed and served **no later than August 18, 2017.** You give up your right to sue and are bound by Court orders even if your objection is rejected. If you file an objection, you may appear at the Fairness Hearing to explain your objection, but you are not required to attend.

The Court will determine whether to approve the Settlement and attorneys' fees and expenses at a Fairness Hearing to be held on **September 22, 2017, at 10 a.m.**, at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois. You may attend this hearing if you wish, but you do not have to attend in order to participate in the proposed Settlement.

## HOW CAN I GET MORE INFORMATION?

**If you have questions or want to complete a Screening Questionnaire:**

*Visit*: www.collegeathleteconcussionsettlement.com; *Call*: 1-877-209-9898;
*Write*: In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC,
PO Box 43414, Providence, RI 02940-3414

# EXHIBIT I

<u>LEGAL NOTICE</u>

### *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (United States District Court for the Northern District of Illinois)

## NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION AND FAIRNESS HEARING FOR MEDICAL MONITORING AND RELEASE OF CLAIMS

**If You Are a Current or Former Student-Athlete Who Played An NCAA-Sanctioned Sport at an NCAA School At Any Time Through July 15, 2016,**

**Your Rights May Be Affected by a Class Action Lawsuit**

A Settlement, subject to court approval, has been reached in a class action lawsuit called *In re National Collegiate Athletic Association Student-Athlete Concussion Injury Litigation*, Case No. 1:13-cv-09116 (N.D. Ill.). It is pending in the United States District Court for the Northern District of Illinois.

## WHAT IS THE LAWSUIT ABOUT?

The lawsuit claims that the NCAA was negligent and breached its duty to protect all current and former student-athletes by failing to adopt appropriate rules regarding concussions. The lawsuit seeks medical monitoring relief to diagnose possible long-term effects of concussions or the accumulation of sub-concussive hits for all current and former student-athletes. The lawsuit also seeks changes to the NCAA's concussion management and return-to-play guidelines.

The NCAA denies these allegations and denies it did anything wrong. If the Court does not approve the Settlement, the NCAA will argue, among other things, that the case should not be a class action. The Court has not decided whether or not Defendant did anything wrong.

## WHO IS INCLUDED?

You are a Class Member and included in the Settlement if you played an NCAA-sanctioned sport at an NCAA school at any time up to July 15, 2016.

## WHAT DOES THE SETTLEMENT PROVIDE?

The NCAA has agreed to a Medical Monitoring Fund of $70,000,000, which, after deducting administrative costs, and attorneys' fees and expenses, will fund the screening of Class Members as well as medical evaluations for those Class Members who qualify as a result of the screening during the 50-year Medical Monitoring Program. The medical evaluations will be designed to assess symptoms related to persistent post-concussion syndrome, as well as cognitive, mood, behavioral, and motor problems that may be associated with mid- to late-life onset diseases that may be linked to concussions and/or subconcussive hits, such as Chronic Traumatic Encephalopathy and related disorders. In addition, the NCAA has committed $5,000,000 to fund research regarding the prevention, diagnosis, care, and management of concussions and mid- to late-life neurodegenerative disease. The NCAA has also agreed to change its policies and procedures for concussion management and return to play. You can download the Second Amended Settlement Agreement from www.collegeathleteconcussionsettlement.com or call the toll-free number listed below and request one.

## WHO REPRESENTS YOU?

The Court appointed the law firms Hagens Berman Sobol Shapiro LLP and Siprut PC to represent you. You do not have to pay these attorneys or anyone else to participate. They will ask the Court for attorneys' fees and costs, which would be paid from the Medical Monitoring Fund. You may hire your own lawyer to appear in Court for you; if you do, you have to pay that lawyer.

## WHAT ARE YOUR OPTIONS?

**Do Nothing and Remain in the Settlement**. If you do nothing, you are considered a participant in the Settlement. You will be bound by all Court orders. If the Settlement is approved, certain potential legal claims you may have against the NCAA will be resolved and forever released. Also, if the Settlement is approved, you will have the opportunity to complete a screening questionnaire to determine whether you qualify for up to two medical evaluations during the 50-year medical monitoring period.

**Opt Out ("Exclude Yourself") from the Settlement.** You must submit a written request to Opt Out of the Class and the Settlement to the Notice Administrator. The complete, signed Opt-Out request must be mailed to the Notice Administrator **postmarked no later than September 15, 2017. However,** if you are a current NCAA student-athlete on or after 6 months after the Effective Date and your school fails to put in place a concussion management plan within six months of the Effective Date, you will have a second opportunity to opt-out so long as you do so within 12 months of the Effective Date.

**Object or Comment on the Settlement.** Written objections must be filed and served **no later than September 15, 2017.** You give up your right to sue and are bound by Court orders even if your objection is rejected. If you file an objection, you may appear at the Fairness Hearing to explain your objection, but you are not required to attend.

The Court will determine whether to approve the Settlement and attorneys' fees and expenses at a Fairness Hearing to be held on **November 28, 2017, at 1:30 p.m.,** at the Everett M. Dirksen United States Courthouse for the United States District Court for the Northern District of Illinois, 219 South Dearborn Street, Chicago, Illinois. You may attend this hearing if you wish, but you do not have to attend in order to participate in the proposed Settlement.

## HOW CAN I GET MORE INFORMATION?

**If you have questions or want to complete a Screening Questionnaire:**

*Visit*: www.collegeathleteconcussionsettlement.com; *Call*: 1-877-209-9898;
*Write*: In re: NCAA Student-Athlete Concussion Injury Litigation, c/o Gilardi & Co. LLC, PO Box 43414, Providence, RI 02940-3414

# EXHIBIT J

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-800000900 | Hamza | Abdullah | Seattle , WA | 3/10/2017 |
| SACL1-800000919 | Husain | Abdullah | Richardson , TX | 3/10/2017 |
| SACL1-222651571 | William | Abler | Arcata, CA | 6/29/2017 |
| SACL1-231917929 | Catherine | Adams | Lynchburg, VA | 8/8/2017 |
| SACL1-217823912 | Daniel | Adams | Wooster, OH | 1/18/2017 |
| SACL1-210643013 | Flozell | Adams | Flower Mound, TX | 3/9/2017 |
| SACL1-201773210 | James Jamearl | Adkisson | Chesterfield, MO | 9/14/2017 |
| SACL1-227863216 | Col Jay R | Adsit | O Fallon, IL | 8/7/2017 |
| SACL1-234534478 | Thomas J | Aggen | Lenexa, KS | 8/18/2017 |
| SACL1-234793562 | Isfandior | Aioubov | New York, NY | 8/9/2017 |
| SACL1-218215800 | Jayme Martin | Aksterowicz | North Canton, OH | 1/26/2017 |
| SACL1-230713327 | Sarah Miller | Albert | Stoughton, WI | 8/8/2017 |
| SACL1-231775059 | Bradley | Alexander | Hghlnds Ranch, CO | 8/2/2017 |
| SACL1-800002970 | Shaun | Alexander | Porcullville, VA | 9/15/2017 |
| SACL1-202423158 | Gary C | Algeier | Charleston, SC | 1/23/2017 |
| SACL1-211721581 | Alyssa Rose | Allen | Orem, UT | 1/18/2017 |
| SACL1-206787790 | Patrick | Allen | Lebanon, OH | 1/31/2017 |
| SACL1-800000390 | William C | Allen | Rockville, MD | 1/31/2017 |
| SACL1-204272106 | Jason D | Ambrose | Barrington, IL | 3/3/2017 |
| SACL1-208013016 | Joseph P | Ambrosino | Kirkwood, PA | 8/5/2017 |
| SACL1-233727540 | Brian M | Amorese | Towson, MD | 8/15/2017 |
| SACL1-228750822 | Nancy | Andersen | Des Moines, IA | 8/15/2017 |
| SACL1-222055863 | Brandon | Anderson | Fremont, CA | 9/13/2017 |
| SACL1-800001621 | Courtney | Anderson | Vallejo, CA | 3/9/2017 |
| SACL1-222967404 | Kirstin | Anderson | Lincroft, NJ | 7/18/2017 |
| SACL1-203627075 | Laura Chappell | Anderson | Ona, WV | 3/8/2017 |
| SACL1-202484149 | Melissa | Anderson | Amherst, OH | 6/24/2017 |
| SACL1-205219136 | Steven | Anderson | South Elgin, IL | 1/27/2017 |
| SACL1-230094465 | William | Anderson | Sonoma, CA | 8/2/2017 |
| SACL1-224711920 | Miller J | Andrew | Pittsburgh, PA | 8/4/2017 |
| SACL1-209546662 | Randall C | Anstine | Columbus, OH | 1/12/2017 |
| SACL1-200561790 | Anthony J | Antonellis | Westwood, MA | 1/10/2017 |
| SACL1-200561901 | Anthony P | Antonellis | Westwood, MA | 3/1/2017 |
| SACL1-200561820 | Nicholas J | Antonellis | Westwood, MA | 3/1/2017 |
| SACL1-200901419 | Sadie-Rose L | Apfel | Stamford, CT | 1/17/2017 |
| SACL1-237147360 | Kelly M | Applegate | Easton, PA | 8/15/2017 |
| SACL1-227973046 | Annie Christine | Arbitter | Troy, MI | 8/25/2017 |
| SACL1-225782260 | Ryan J | Arch | Galva, IL | 8/1/2017 |
| SACL1-206313420 | Todd | Areson | Henrico, VA | 1/14/2017 |
| SACL1-800000536 | John | Aretakis | Troy, NY | 1/31/2017 |
| SACL1-234000392 | Joshua | Artis | Clarksville, TN | 9/15/2017 |
| SACL1-235205311 | George | Ash | Richmond, OH | 8/25/2017 |
| SACL1-202215881 | Frances Maree | Askew | Auckland, NZ | 1/31/2017 |
| SACL1-204748992 | Christopher | Athy | Seattle, WA | 2/13/2017 |
| SACL1-222393726 | Hanh Leigh | Atkinson | Berthoud, CO | 7/20/2017 |
| SACL1-223504777 | Paul | Aubrecht | Littleton, CO | 9/15/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-201563096 | Scott | Augustine | Suwanee, GA | 2/21/2017 |
| SACL1-203732103 | Michael Charles | Augustini | Mc Lean, VA | 1/23/2017 |
| SACL1-212213199 | Robert | Awrey | Palm Harbor, FL | 1/19/2017 |
| SACL1-219302715 | Jennifer May | Bacon | Salina, KS | 2/7/2017 |
| SACL1-202704688 | Chaima E | Bagais | South Dayton, NY | 7/15/2017 |
| SACL1-220801932 | Hugh Edward | Bahe | Redondo Beach, CA | 3/10/2017 |
| SACL1-221890386 | Ellen Richards | Bailey | Asheville, NC | 3/27/2017 |
| SACL1-201393778 | Mary M | Bailey | Santa Barbara, CA | 1/23/2017 |
| SACL1-233586962 | Robert | Bain | Romeoville, IL | 9/1/2017 |
| SACL1-227168534 | Holly D | Baiotto | Dexter, IA | 8/7/2017 |
| SACL1-227033175 | Elizabeth Fore | Baird | Richmond, VA | 8/14/2017 |
| SACL1-800002261 | Rebecca | Ball | Pittsburgh, PA | 8/17/2017 |
| SACL1-800003292 | Alexandra Louise | Ballesteros | Mountain View, CA | 8/29/2017 |
| SACL1-202117642 | Monk | Bancroft | Waitsfield, VT | 1/26/2017 |
| SACL1-219704872 | Morgan R | Bannister | Corvallis, OR | 2/7/2017 |
| SACL1-204614180 | John Andrew | Baranowsky | Sudbury, MA | 2/27/2017 |
| SACL1-800002466 | Kurt M | Barber | Louisville, KY | 9/13/2017 |
| SACL1-214779718 | Rachel | Barlette | Albany, NY | 2/14/2017 |
| SACL1-201883821 | Melissa C | Barnes | Littlestown, PA | 1/31/2017 |
| SACL1-232736987 | Robert | Barnett | Sylacauga, AL | 8/15/2017 |
| SACL1-211372994 | Wendy Lynn | Barney | Camas, WA | 1/10/2017 |
| SACL1-800001516 | Thomas R | Barnhardt | Matthews, NC | 3/9/2017 |
| SACL1-216643236 | Jacob A | Barr | Moline, IL | 8/22/2017 |
| SACL1-800002164 | Phillip L | Bartels | Pasadena, CA | 8/1/2017 |
| SACL1-234788240 | Catherine O | Barton | Foster City, CA | 8/4/2017 |
| SACL1-800001184 | Eric | Barton | Hermosa Beach, CA | 3/9/2017 |
| SACL1-219559392 | Lindsey Leanne | Barton | Rockholds, KY | 2/8/2017 |
| SACL1-203226690 | Brandt J | Baruxes | Bay Village, OH | 1/19/2017 |
| SACL1-210551275 | Larry | Bassett | Bluemont, VA | 1/17/2017 |
| SACL1-228979242 | Chanel | Batiste | Brighton, MA | 8/4/2017 |
| SACL1-800002016 | Dan | Bauer | Hoersholm, Denmark | 7/12/2017 |
| SACL1-228091195 | Thomas A | Baugh | Lone Jack, MO | 8/4/2017 |
| SACL1-800001559 | Yimin | Bauman | Phoenix, AZ | 3/9/2017 |
| SACL1-218587350 | Joseph | Bausch | Villanova, PA | 1/21/2017 |
| SACL1-209968184 | Donal | Beard | Lady Lake, FL | 3/3/2017 |
| SACL1-233646183 | Ranae | Beard | Fort Collins, CO | 8/8/2017 |
| SACL1-214369331 | Scott | Beattie | Indianapolis, IN | 2/23/2017 |
| SACL1-210552077 | Mark | Beaudoin | Northville, MI | 9/15/2017 |
| SACL1-222468394 | Alissa | Beaudway | Granger, IN | 8/3/2017 |
| SACL1-800000129 | Gary | Beban | Bellingham, WA | 1/12/2017 |
| SACL1-220130337 | Anthony | Becht | Land O Lakes, FL | 3/10/2017 |
| SACL1-235771821 | Michele M | Beegan | Quincy, MA | 8/11/2017 |
| SACL1-227160371 | Jordan A | Beem | Altoona, IA | 8/18/2017 |
| SACL1-228428998 | J Erik | Beguin | Austin, TX | 8/2/2017 |
| SACL1-207614423 | Andrew Robert | Bejarano | Knoxville, TN | 1/21/2017 |
| SACL1-207615152 | Deedra Elizabeth | Bejarano | Knoxville, TN | 1/21/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-200022385 | Kari L | Bell | Ramsey, NJ | 2/2/2017 |
| SACL1-207202249 | Glenda Ann | Belote | Ocala, FL | 1/16/2017 |
| SACL1-220356289 | Brian Keith | Benio | Columbus, OH | 2/8/2017 |
| SACL1-220508925 | Melody D | Benloss | New York, NY | 2/11/2017 |
| SACL1-216371864 | Jamie Suzanne | Benn | Bryan, TX | 1/24/2017 |
| SACL1-203104617 | Jill M | Bennett | Souderton, PA | 1/30/2017 |
| SACL1-229748333 | Nelda Elena | Bennett | Bronx, NY | 8/15/2017 |
| SACL1-210938331 | Richard | Bennett | Rexburg, ID | 1/18/2017 |
| SACL1-216832284 | Kari L | Benoy | Reno, NV | 1/24/2017 |
| SACL1-238836606 | Ralph F | Berardi | Hornell, NY | 8/9/2017 |
| SACL1-207328943 | Scott A | Berdan | Superior, CO | 3/7/2017 |
| SACL1-221918302 | Catherine Clare | Berenato | Winston Salem, NC | 2/22/2017 |
| SACL1-211589144 | Megan M | Bergeron | Wallingford, CT | 1/21/2017 |
| SACL1-209945370 | Rochelle | Bernier | Alberta, Canada | 1/31/2017 |
| SACL1-235526240 | Alexis Edgardo | Berrios | Las Vegas, NV | 8/17/2017 |
| SACL1-223551511 | Robert Michael | Betchley | Onalaska, WI | 8/21/2017 |
| SACL1-217717632 | Josiah Jennings | Bethards | Dallas, TX | 1/18/2017 |
| SACL1-226046249 | Howard George | Bethel | Bozeman, MT | 8/7/2017 |
| SACL1-800002385 | Garron | Bible | Brooklyn, NY | 9/14/2017 |
| SACL1-207243190 | Peter Adolph | Bien | Hanover, NH | 1/13/2017 |
| SACL1-220474052 | Amanda | Birro | Centereach, NY | 7/13/2017 |
| SACL1-207329877 | Gregory | Blackwell | Apex, NC | 1/17/2017 |
| SACL1-208316205 | Willie Ervin | Blade | Desoto, TX | 3/9/2017 |
| SACL1-216300290 | Andrea Larissa | Blaikie | Mount Currie, BC | 2/18/2017 |
| SACL1-206435940 | Cassandra Marie | Blase | Saint John, IN | 1/18/2017 |
| SACL1-200531115 | Danielle Lynn | Bletso | Youngstown, OH | 1/31/2017 |
| SACL1-225714078 | Valerie J | Blevins | Shawnee, KS | 7/24/2017 |
| SACL1-206410972 | Kari Anne | Boersma | Avon, CT | 3/10/2017 |
| SACL1-234543329 | John J | Bogdanski | Hartford, CT | 8/25/2017 |
| SACL1-219050600 | Brittany | Bohn | Fulton, KY | 3/8/2017 |
| SACL1-221885404 | Kyle | Boller | Encinitas, CA | 9/13/2017 |
| SACL1-211810266 | Gregg Rice | Bollinger | Peach Bottom, PA | 1/14/2017 |
| SACL1-206973640 | David | Bonagura | Floral Park, NY | 2/27/2017 |
| SACL1-222709677 | Anne | Bonn | Philadelphia, PA | 7/6/2017 |
| SACL1-208944753 | Richard K | Bonness | Elkhorn, NE | 3/7/2017 |
| SACL1-202056511 | George William | Bonzagni | Springfield, VA | 2/21/2017 |
| SACL1-211375896 | Brandon Lee | Boothe | Gilbert, AZ | 3/2/2017 |
| SACL1-236185802 | Megan N | Borgelt | Portland, OR | 8/9/2017 |
| SACL1-230142834 | William | Borland | Mountain Brk, AL | 8/3/2017 |
| SACL1-800000528 | Chris | Bortnick | Hickory , NC | 1/24/2017 |
| SACL1-800003047 | Jason | Bostic | Stockbridge, GA | 9/15/2017 |
| SACL1-214006816 | Alexandra Kipp | Bovey | Wolcott, VT | 2/21/2017 |
| SACL1-212192566 | Lawrence | Bowe | Lititz, PA | 8/29/2017 |
| SACL1-212424424 | David A | Bowlin | Hugo, OK | 1/17/2017 |
| SACL1-208102370 | Alan | Bowsher | Williamston, MI | 3/9/2017 |
| SACL1-208102388 | Stephanie | Bowsher | Williamston, MI | 3/9/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-229362915 | James David | Boxold | Walnut Creek, CA | 8/18/2017 |
| SACL1-226062058 | Rebecca L | Brabec | Lemont, IL | 8/9/2017 |
| SACL1-221274480 | Blair Edelin | Bradley | Wilmington, NC | 8/10/2017 |
| SACL1-222047674 | Deborah Marie | Bradley | Cromwell, CT | 7/8/2017 |
| SACL1-800000633 | Jennifer | Bradley | Paquea, PA | 3/7/2017 |
| SACL1-220408157 | Mackenzie Hope | Bradley | Sherwood, OR | 3/7/2017 |
| SACL1-224000004 | Anne E | Braisted | Columbia, MO | 7/5/2017 |
| SACL1-800000196 | Ben | Brannaman | Lisbon, IA | 1/17/2017 |
| SACL1-210167300 | Brittany V | Brannaman | Lisbon, IA | 1/17/2017 |
| SACL1-800002415 | Orantes | Brant | Atlanta, GA | 9/14/2017 |
| SACL1-237524996 | Marlon Bruce | Branton | Rcho Sta Marg, CA | 8/10/2017 |
| SACL1-214389952 | Christina | Brasco | Mountain View, CA | 1/12/2017 |
| SACL1-800002660 | Caitlin Loprinzi | Brauer | Rochester, MN | 8/11/2017 |
| SACL1-800001710 | Roger S | Braugh | Pasadena , CA | 3/10/2017 |
| SACL1-205274129 | Omar | Bravo | Santa Ana, CA | 2/27/2017 |
| SACL1-800001834 | Christopher E | Brazzell | Midland, TX | 3/10/2017 |
| SACL1-800000226 | Douglas C | Brew | Durango, CO | 1/18/2017 |
| SACL1-203403975 | Erin Morgan | Brewer | Eagle, NE | 2/6/2017 |
| SACL1-221487476 | Julie | Brinkmann | Ulster Park, NY | 1/23/2017 |
| SACL1-227308662 | Vincent | Brisby | Houston, TX | 9/15/2017 |
| SACL1-800000404 | Theresa (Crubel) | Britt | Clay Center, KS | 1/28/2017 |
| SACL1-220880689 | Wesley Thomas | Britt | Washington, DC | 1/12/2017 |
| SACL1-800001141 | Jamar | Brittingham | Coatesville, PA | 3/9/2017 |
| SACL1-219316414 | Eric | Brock | Loganville, GA | 3/13/2017 |
| SACL1-212733915 | James T | Bromley | Fishers, IN | 1/17/2017 |
| SACL1-205432123 | Madelaine | Bromley | Fishers, IN | 1/17/2017 |
| SACL1-800001672 | Jamal B | Brooks | Greensboro, NC | 3/15/2017 |
| SACL1-213822199 | Mark | Brooks | Rome, GA | 1/20/2017 |
| SACL1-208749390 | E J | Brophy | Helena, AL | 1/23/2017 |
| SACL1-800002482 | Cyron D | Brown | Ft Lupton, CO | 9/13/2017 |
| SACL1-232040788 | Elizabeth Nicole | Brown | Raleigh, NC | 8/16/2017 |
| SACL1-210041005 | Fiona P | Brown | Brooklyn, NY | 2/20/2017 |
| SACL1-217241620 | Grace I | Brown | Waukesha, WI | 1/16/2017 |
| SACL1-207324522 | Kelby | Brown | Durham, NC | 1/17/2017 |
| SACL1-200233491 | Kelly B | Brown | Seven Valleys, PA | 2/16/2017 |
| SACL1-223728381 | Ronald Alva | Brown | Wilmington, DE | 7/14/2017 |
| SACL1-232007764 | Samuel | Brown | Hingham, MA | 8/16/2017 |
| SACL1-800000790 | Steven D | Brown | Brentwood, TN | 3/9/2017 |
| SACL1-211633410 | Taylor | Brown | Saratoga Spgs, NY | 3/10/2017 |
| SACL1-220104654 | Estee | Browne | Cambridge, NZ | 1/23/2017 |
| SACL1-222894601 | Dwalah | Brown-Fisher | Pearland, TX | 7/15/2017 |
| SACL1-214304477 | James | Browning | Albuquerque, NM | 1/31/2017 |
| SACL1-202904466 | Lisa Suzanne | Brubaker | Orlando, FL | 7/10/2017 |
| SACL1-212908715 | Laverne J | Bruns | Saint Charles, MO | 3/4/2017 |
| SACL1-800002547 | Fernando | Bryant | Stockbridge, GA | 9/13/2017 |
| SACL1-223215180 | Meredith A | Bryant | Bronx, NY | 7/14/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-800002474 | Romby | Bryant | Mckinney, TX | 9/13/2017 |
| SACL1-800002369 | Adrian Shaw | Bryson | Franklin, NC | 9/13/2017 |
| SACL1-230940340 | Talia | Bucci | Rockford, IL | 8/14/2017 |
| SACL1-208590528 | Lindsay Ann | Buce | Opelika, AL | 1/19/2017 |
| SACL1-208942564 | Correll | Buckhalter | Colleyville, TX | 3/9/2017 |
| SACL1-202229955 | Paul | Buckles | Clinton, IL | 1/25/2017 |
| SACL1-210502584 | J Christopher | Bunbury | Leland, MI | 8/16/2017 |
| SACL1-201596466 | Matthew | Burch | Ballwin, MO | 2/16/2017 |
| SACL1-206330804 | Ray | Burden | Evergreen, CO | 1/21/2017 |
| SACL1-225760061 | Julie Lynn | Burkhardt | Perkasie, PA | 7/1/2017 |
| SACL1-213725797 | Natalie | Burnette | Indianapolis, IN | 3/10/2017 |
| SACL1-218230311 | Samuel Hight | Burns | Brooklyn, NY | 1/10/2017 |
| SACL1-222888709 | Shakia | Burns | Humble, TX | 7/8/2017 |
| SACL1-216333610 | Shirley J | Burns | Buffalo, NY | 1/14/2017 |
| SACL1-226609766 | Benjamin S | Burr-Kirven | Seattle, WA | 8/24/2017 |
| SACL1-800003268 | Kendrick | Burton | Hartselle, AL | 9/15/2017 |
| SACL1-210633441 | Keith Vickerman | Bush | Sao Paulo, Brazil | 2/13/2017 |
| SACL1-201823110 | Alissa | Butts | Rochester, MN | 3/6/2017 |
| SACL1-206338783 | C C | Buxton | Ada, OK | 1/17/2017 |
| SACL1-206353669 | Jolene W | Byrd | La Grange, TX | 3/9/2017 |
| SACL1-201246473 | Kristell | Caballero-Saucedo | Minneapolis, MN | 7/5/2017 |
| SACL1-800002830 | Manuel | Cabral | Mountain View, CA | 8/17/2017 |
| SACL1-800000439 | Richard | Cahalan | Freshwater, Australia | 1/23/2017 |
| SACL1-218230818 | Jennifer Howard | Camp | Charlotte, NC | 1/27/2017 |
| SACL1-800003179 | Carols | Campbell | Studio City, CA | 9/14/2017 |
| SACL1-227035453 | Edgar Marshall | Campbell | Martinsville, VA | 8/7/2017 |
| SACL1-215489209 | Hugh James | Campbell | Irwin, PA | 2/16/2017 |
| SACL1-223490890 | Travis | Campbell | San Diego, CA | 8/7/2017 |
| SACL1-213637510 | Joshua | Campion | St Paul, MN | 8/2/2017 |
| SACL1-800000951 | Cornell | Canidate | Phoenix, AZ | 3/9/2017 |
| SACL1-800000730 | Robert | Canidate | Fort Worth, TX | 3/9/2017 |
| SACL1-800001460 | Trung Jered | Canidate | Phoenix , AZ | 3/9/2017 |
| SACL1-800002008 | Everett | Canning | Las Vegas , NV | 7/14/2017 |
| SACL1-232612196 | David C Cannon | Cannon | Edisto Island, SC | 8/7/2017 |
| SACL1-219590230 | John Andrew | Capasso | Bethel Park, PA | 3/1/2017 |
| SACL1-237994577 | Andrew V | Cappucci | Pittsburgh, PA | 8/18/2017 |
| SACL1-212201050 | Andrew | Carey | Tully, NY | 1/18/2017 |
| SACL1-219208638 | Lane | Carico | Manhattan Bch, CA | 2/21/2017 |
| SACL1-203309049 | Lane Marie | Carico | Manhattan Bch, CA | 2/21/2017 |
| SACL1-216373867 | Courtney Anne | Carlovsky | Meridian, ID | 2/14/2017 |
| SACL1-800002300 | Paula K | Carlsen | Byron, MN | 9/6/2017 |
| SACL1-221830871 | Cathy Ann | Carlson | Sacramento, CA | 2/27/2017 |
| SACL1-234614404 | Kaitlyn | Carlson | Watertown, MA | 8/14/2017 |
| SACL1-215354893 | Rachel Kelly | Carlson | Fletcher, NC | 1/19/2017 |
| SACL1-800002245 | Thomas | Carmichael | Keizer, OR | 8/5/2017 |
| SACL1-200369750 | Darren Kelly | Carpenter | Round Rock, TX | 2/25/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-227975820 | Heather | Carpenter | Brooklyn, NY | 8/1/2017 |
| SACL1-800000889 | Abby Lee | Carr | Miami Springs, FL | 3/8/2017 |
| SACL1-206411162 | Lee Christine | Carr | Independence, OH | 2/22/2017 |
| SACL1-800000978 | Jimmy | Carridate | Glendale , AZ | 3/10/2017 |
| SACL1-210087714 | Darren M | Carrington | San Diego, CA | 3/9/2017 |
| SACL1-800002792 | Aimee | Carroll | Cologne , Germany | 8/21/2017 |
| SACL1-202202240 | John Robert | Carroll | Kingwood, TX | 2/21/2017 |
| SACL1-229092950 | David | Carson | St Simons Is, GA | 8/21/2017 |
| SACL1-203902700 | Diandra | Carstensen | Thousand Oaks, CA | 1/23/2017 |
| SACL1-800002903 | Robert | Carswell | Columbia , SC | 9/13/2017 |
| SACL1-800000862 | Lavonya Q | Carter | Edinburg, TX | 3/9/2017 |
| SACL1-216903963 | Victoria | Carter | Rehoboth, MA | 1/17/2017 |
| SACL1-204663296 | Bret | Cartwright | Dallas, TX | 3/1/2017 |
| SACL1-800000838 | Roderick R | Cartwright | Strongsville, OH | 3/9/2017 |
| SACL1-238380564 | James William | Casamento | Canton, MA | 8/11/2017 |
| SACL1-800002571 | Peter A | Case | Charlotte, NC | 8/4/2017 |
| SACL1-217255787 | Edward M | Casmere | Downers Grove, IL | 1/23/2017 |
| SACL1-238306860 | Abigail L | Cates | Port Orchard, WA | 7/31/2017 |
| SACL1-214284875 | Jennifer L | Cawrse | Willowick, OH | 2/9/2017 |
| SACL1-800000471 | Megan R | Chacosky | Park City, UT | 1/28/2017 |
| SACL1-214135934 | Andrea Jean | Chamberlain | Manhattan, KS | 1/27/2017 |
| SACL1-800001087 | Mary B | Chamberlain | South Dennis, MA | 3/9/2017 |
| SACL1-214288250 | Sarah J | Chandler | Springfield, IL | 1/18/2017 |
| SACL1-238390411 | Virginia Kim | Chang | New York, NY | 8/21/2017 |
| SACL1-214379493 | Emma | Chapman | Chicago, IL | 1/19/2017 |
| SACL1-200761331 | Jeff | Charleston | Covington, LA | 9/13/2017 |
| SACL1-234689013 | Elizabeth J | Chaves | Spokane, WA | 8/11/2017 |
| SACL1-800002237 | Serjio | Chavez | Deadwood, SD | 8/1/2017 |
| SACL1-800000382 | Tiffany Smith | Chen | Manhattan Beach, CA | 1/23/2017 |
| SACL1-212974572 | Kristofer Devin | Cheney | Houston, TX | 3/10/2017 |
| SACL1-201527006 | Daniel D | Chisena | Downingtown, PA | 3/6/2017 |
| SACL1-211657255 | Paul | Cho | Salem, OR | 2/6/2017 |
| SACL1-219871035 | Alice Ja Young | Choi | Whitestone, NY | 9/11/2017 |
| SACL1-238104095 | Chantel Leigh | Christiansen | Anamosa, IA | 8/15/2017 |
| SACL1-227974450 | Jilida Abigail | Christiansen | Fountain Hill, PA | 8/4/2017 |
| SACL1-218232195 | Maxine Curry | Christopher | Carbondale, CO | 1/25/2017 |
| SACL1-217888879 | Cindy | Chu | Saint Louis, MO | 2/8/2017 |
| SACL1-214322300 | Nicole | Chulick | Houston, TX | 2/21/2017 |
| SACL1-214465390 | Travis | Chulick | Houston, TX | 2/16/2017 |
| SACL1-223481505 | Dakota Bear | Church | Newberg, OR | 7/8/2017 |
| SACL1-234548983 | Brett Michael | Cicchillo | Portland, OR | 9/11/2017 |
| SACL1-800000463 | Nicole | Ciccia | Worcester, MA | 1/27/2017 |
| SACL1-224229605 | Sabina K | Claesson | Gothenburg, Sweden | 7/19/2017 |
| SACL1-800002784 | Allison | Clark | Sinking Spring, PA | 8/16/2017 |
| SACL1-209783567 | Casey Leigh | Clark | New Orleans, LA | 8/14/2017 |
| SACL1-231319347 | Charlot | Clark | Griffin, GA | 8/3/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-221932887 | Desmond Darice | Clark | Vernon Hills, IL | 9/14/2017 |
| SACL1-226463516 | Mark | Clark | Alpharetta, GA | 8/6/2017 |
| SACL1-221892958 | Ashley | Clark-Berrang | Alexandria, VA | 1/11/2017 |
| SACL1-207694494 | Douglas K | Clarke | Winchester, MA | 2/17/2017 |
| SACL1-227425049 | Taylor H | Clarke | Shaker Hts, OH | 9/5/2017 |
| SACL1-214451356 | Thomas | Clauss | New Canaan, CT | 1/24/2017 |
| SACL1-238059987 | Cathy L | Claussen | Pullman, WA | 8/14/2017 |
| SACL1-234913495 | Glenn E | Clayton | Streator, IL | 8/17/2017 |
| SACL1-800000145 | Amy | Clement | Gold River, CA | 1/12/2017 |
| SACL1-229670296 | Lisa Greenburg | Clyman | Charlottesvle, VA | 8/14/2017 |
| SACL1-800001931 | Kevin | Coco | New York, NY | 7/10/2017 |
| SACL1-222549793 | Richard | Colasanti | Royersford, PA | 8/21/2017 |
| SACL1-225369567 | Keith G | Colbert | Irvington, NJ | 7/5/2017 |
| SACL1-220006210 | Andrew Soren | Cole | Milwaukee, WI | 1/18/2017 |
| SACL1-237249030 | Leonard O | Coleman | Axtell, TX | 8/16/2017 |
| SACL1-212443143 | Michael | Colledge | Denville, NJ | 1/27/2017 |
| SACL1-201486130 | C Courtenay | Collette | Glen Mills, PA | 1/17/2017 |
| SACL1-214551130 | Shannon Cleary | Colligan | Greenwich, CT | 2/28/2017 |
| SACL1-217222714 | Shannon Cleary | Colligan | Greenwich, CT | 2/28/2017 |
| SACL1-233018484 | Gabrielle | Collins | Arnold, MD | 8/1/2017 |
| SACL1-800001290 | Javiar L | Collins | Irving , TX | 3/9/2017 |
| SACL1-230381006 | Dana | Colt | Winchester, MA | 8/15/2017 |
| SACL1-234287470 | Vanessa M | Conceicao | Enfield, CT | 8/18/2017 |
| SACL1-800000803 | Donald Steven | Conley | Fayetteville, AR | 3/9/2017 |
| SACL1-203827627 | Erica Rae | Connett | Mapleton, IL | 7/13/2017 |
| SACL1-217263909 | Laura Joanne | Conter | Glastonbury, CT | 3/9/2017 |
| SACL1-217247598 | Brian V | Conway | Wdm, IA | 3/7/2017 |
| SACL1-223689629 | Michael Patrick | Conway | Bethpage, NY | 7/3/2017 |
| SACL1-800000048 | Edward Thomas | Coopat Jr | Naples, FL | 12/8/2016 |
| SACL1-205641130 | Katie | Cooper | San Antonio, TX | 1/18/2017 |
| SACL1-215572521 | Jeremiah Lee | Corpening | Olpe, KS | 2/23/2017 |
| SACL1-215579607 | Michelle | Corpening | Olpe, KS | 1/25/2017 |
| SACL1-206361629 | Nicholas M | Correnti | Ballwin, MO | 3/10/2017 |
| SACL1-203233239 | Jon Paul | Corwin | Lewis Center, OH | 3/10/2017 |
| SACL1-209040467 | Douglas J | Cotner | Surprise, AZ | 1/19/2017 |
| SACL1-213404494 | Kristin | Couch | Gainesville, GA | 3/7/2017 |
| SACL1-210426870 | Nicholas W | Coulter | Orinda, CA | 1/18/2017 |
| SACL1-235975435 | John | Couric | Port Republic, VA | 8/16/2017 |
| SACL1-800002342 | Bonnie Catherine | Couthamel | San Diego , CA | 8/30/2017 |
| SACL1-800000986 | Adam | Cox | Jasper, AL | 3/9/2017 |
| SACL1-204670381 | Catherine | Crandell | Louisville, KY | 1/19/2017 |
| SACL1-800000811 | Patrick J | Crayton | Lewisville, TX | 3/9/2017 |
| SACL1-220515727 | Peter Conway | Crisafulli | New York, NY | 2/6/2017 |
| SACL1-237361795 | Bonnie Catherine | Crouthamel | San Diego , CA | 8/30/2017 |
| SACL1-800002296 | Ryan | Crow | Columbus, OH | 9/11/2017 |
| SACL1-215401727 | Francesca M | Crupi | Davidsonville, MD | 9/1/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-217153909 | Kristina L | Culley | Houston, TX | 1/24/2017 |
| SACL1-210109475 | Dominic | Curcio | Flushing, NY | 3/11/2017 |
| SACL1-800001648 | Ronald A | Curry | Salsbury, NC | 3/9/2017 |
| SACL1-224230158 | Dragana A | Cvoric | Montgomery, AL | 8/11/2017 |
| SACL1-213101840 | Laura | Dague | Gettysburg, PA | 1/17/2017 |
| SACL1-224377817 | Jerome | Dahlager | Sauk Rapids, MN | 7/20/2017 |
| SACL1-800002130 | Kami J | Dahlberg | Medicine Lodge, KS | 7/24/2017 |
| SACL1-228677238 | Mary | Dalton | Williamsburg, VA | 8/1/2017 |
| SACL1-236915290 | Theodore C | Damico | Saddle River, NJ | 8/17/2017 |
| SACL1-204831660 | Thomas | Darby | La Verne, CA | 2/15/2017 |
| SACL1-207673888 | Robert Michael | Darin | Sherborn, MA | 1/30/2017 |
| SACL1-238187276 | Mauro | Dasilva | Pepperell, MA | 8/14/2017 |
| SACL1-236071424 | Denise L | Davidson | Lewisburg, PA | 8/11/2017 |
| SACL1-204867410 | Edward E | Davies | Bothell, WA | 1/26/2017 |
| SACL1-234459549 | Emily Jayne | Davies | Waynesboro, VA | 8/7/2017 |
| SACL1-219221189 | Becky | Davis | Memphis, TN | 2/13/2017 |
| SACL1-218316348 | Cadessa | Davis | Barboursville, VA | 3/10/2017 |
| SACL1-220528578 | Grant Samuel | Davis | Southaven, MS | 2/17/2017 |
| SACL1-227164199 | Gunnar C | Davis | Monroe, IA | 8/3/2017 |
| SACL1-227315871 | Gunnar C | Davis | Monroe, IA | 8/3/2017 |
| SACL1-205613225 | Lindsey J | Davis | Spring Hill, TN | 3/3/2017 |
| SACL1-800001877 | Mario | Davis | Chandler, AZ | 3/10/2017 |
| SACL1-219127379 | Rebecca G | De Chellis | Brookline, MA | 3/7/2017 |
| SACL1-226933016 | Krystal C | De La Cruz | Eagle Pass, TX | 8/12/2017 |
| SACL1-202949818 | Rosalie | De Lombaert | Seattle, WA | 2/24/2017 |
| SACL1-235514284 | Frank D | Dean | Florence, AL | 8/9/2017 |
| SACL1-219975981 | Rachel E | Dean | Northampton, MA | 3/10/2017 |
| SACL1-220837503 | Justin Alex | Deangelis | Boston, MA | 2/13/2017 |
| SACL1-237231387 | Ciersten A | Deardorf | Fort Wayne, IN | 8/15/2017 |
| SACL1-211773280 | Elizabeth | Debold | Takoma Park, MD | 6/26/2017 |
| SACL1-217772994 | John | Decarlo | Manhattan Bch, CA | 2/8/2017 |
| SACL1-236731386 | Ralph H | Dech | Bath, PA | 8/15/2017 |
| SACL1-800003020 | Jordan K | Degraaf | Colorado Springs, CO | 9/14/2017 |
| SACL1-221142584 | Michael | Degraw-Tryall | Oklahoma City, OK | 3/10/2017 |
| SACL1-200428071 | Michael N | Delia | Canterbury, CT | 1/19/2017 |
| SACL1-800001826 | Robert | Demars | Thousand Oaks, CA | 3/10/2017 |
| SACL1-218326360 | Jeni L | Demler | Burlington, KY | 2/28/2017 |
| SACL1-211384143 | Gene J | Demorat | Linwood, NJ | 1/19/2017 |
| SACL1-800000870 | Brennan | Dennard | Phoenix , AZ | 3/10/2017 |
| SACL1-233043721 | Shaun C | Dennis | Traverse City, MI | 8/14/2017 |
| SACL1-214378411 | Danielle | Denunzio | Darien, CT | 2/23/2017 |
| SACL1-236701967 | Caroline E | Deppe | Missoula, MT | 8/16/2017 |
| SACL1-219976392 | Monica Sheldon | Deprat | Marseille, France | 3/3/2017 |
| SACL1-214310442 | Monica Elizabeth | Derosier | Vicksburg, MS | 1/23/2017 |
| SACL1-233388745 | Damjan D | Despotovski | Belmont, MA | 8/19/2017 |
| SACL1-800001133 | Dennis | Devaughn | Plano, TX | 3/9/2017 |

NCAA Student Athlete Concussion Injury Litigation

Requests for Exclusion

September 29, 2017

Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|----------------------------------|--------------|
| SACL1-221762760 | Kevin Lamar | Devine | Playa Vista, CA | 3/9/2017 |
| SACL1-800002563 | Toderick | Devoe | Tamarac, FL | 9/13/2017 |
| SACL1-223828262 | Thomas | Di Vitantonio | Branchville, NJ | 8/5/2017 |
| SACL1-206565623 | James Preston | Diamond | Marvell, AR | 1/26/2017 |
| SACL1-231120818 | Douglas | Dicconson | Weston, CT | 8/7/2017 |
| SACL1-204970261 | Alexandria L | Dickson | W Brookfield, MA | 3/9/2017 |
| SACL1-800002121 | Cataldo G | Didonna | Bismarck, ND | 7/31/2017 |
| SACL1-216392667 | Lisa | Dierking | Omaha, NE | 1/17/2017 |
| SACL1-225923211 | Elizabeth Morgan | Difilippo | West Chester, PA | 7/11/2017 |
| SACL1-203866606 | Carolee B | Dill | Monrovia, MD | 6/22/2017 |
| SACL1-213697785 | Jack Austin | Dills | Winchester, KY | 1/17/2017 |
| SACL1-201714248 | Wes | Dingman | North Creek, NY | 1/17/2017 |
| SACL1-226076555 | Alexandra Susan | Diperna | Allison Park, PA | 8/10/2017 |
| SACL1-221110453 | Andrea | Dittmer | Happy Valley, OR | 1/31/2017 |
| SACL1-218385773 | Brooks Mckinley | Divine | Danville, KY | 1/23/2017 |
| SACL1-231149492 | Rachel M | Dixon | Stephens City, VA | 8/9/2017 |
| SACL1-224156292 | Sidney C | Dodge | Keshena, WI | 7/21/2017 |
| SACL1-800002210 | Stephanie Marie | Dohner | Lewes, DE | 8/2/2017 |
| SACL1-200027603 | Caitlin | Dolan | Dubuque, IA | 2/24/2017 |
| SACL1-215875591 | Jim B | Dolloff | Lancaster, MA | 2/16/2017 |
| SACL1-220518165 | Maria Antonia | Donnelly | Warwick, RI | 2/21/2017 |
| SACL1-211538183 | Geoffrey Eliot | Donner | San Antonio, TX | 8/19/2017 |
| SACL1-800003276 | Anthony | Dorsett H | Dallas, TX | 9/15/2017 |
| SACL1-209757582 | Stephen Bruce | Doty Ph D | Greenwich, CT | 1/16/2017 |
| SACL1-209417323 | James B | Dougherty | Austin, TX | 6/21/2017 |
| SACL1-205486436 | Mark | Douglas | Paisley, OR | 2/8/2017 |
| SACL1-230549624 | Paula S | Dowtin | Seattle, WA | 8/15/2017 |
| SACL1-238851494 | Thomas | Drames | Plymouth Mtng, PA | 8/14/2017 |
| SACL1-228934583 | Katy A | Drechsel | Saint Charles, MO | 8/14/2017 |
| SACL1-209885467 | Karen | Droscoski | Honolulu, HI | 1/9/2017 |
| SACL1-228211158 | John | Drosick | Chicago, IL | 8/14/2017 |
| SACL1-800000013 | James A | Dunbar | Towson , MD | 9/26/2016 |
| SACL1-230221092 | Mary M | Duncan | Bedford, NY | 8/7/2017 |
| SACL1-219393648 | Charles | Dunn | Brandon, MS | 1/21/2017 |
| SACL1-206239246 | Meghan | Dunn | Chicago, IL | 3/9/2017 |
| SACL1-210489359 | Jonathan | Dupard | Duncanville, TX | 9/13/2017 |
| SACL1-800000447 | Delaney | Dye | Gainesville, FL | 1/31/2017 |
| SACL1-229216366 | Jacy L | Dyer | Harrisonburg, VA | 8/18/2017 |
| SACL1-223033405 | Joseph H | Dykstra | Middleville, MI | 7/27/2017 |
| SACL1-201739470 | Bird | Dylan | San Clemente, CA | 9/7/2017 |
| SACL1-800000897 | Derran | Eaddy | Washington, DC | 3/10/2017 |
| SACL1-214818888 | Douglas A | Eastes | Wilmington, OH | 1/17/2017 |
| SACL1-214853039 | Julie K | Eastes | Wilmington, OH | 1/17/2017 |
| SACL1-800000625 | Omar Xavier | Easy | Everett, MA | 3/10/2017 |
| SACL1-227928504 | Philip W | Ebersole | Aurora, CO | 8/3/2017 |
| SACL1-216878772 | Jonathan | Eck | Contoocook, NH | 3/2/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-216878764 | Sarah | Eck | Contoocook, NH | 3/2/2017 |
| SACL1-800003110 | Dominique | Edison | Little Elm, TX | 9/15/2017 |
| SACL1-214651037 | Dovonte Keith | Edwards | Chapel Hill, NC | 9/13/2017 |
| SACL1-229360556 | Jaquilyn K | Edwards | Castle Pines, CO | 8/4/2017 |
| SACL1-208978860 | Robert | Edwards | Baldwinsville, NY | 1/26/2017 |
| SACL1-800002253 | Aavon | Eggiman | Valencia, CA | 8/8/2017 |
| SACL1-226755312 | Aubrey L | Eggiman | Valencia, CA | 8/8/2017 |
| SACL1-203743393 | Kevin | Egolf | Providence, RI | 1/18/2017 |
| SACL1-800001427 | Isaiah A | Ekejiuba | Sacramento, CA | 3/9/2017 |
| SACL1-800000480 | Joel D | Elber | Fishers, IN | 1/25/2017 |
| SACL1-214019985 | Paul A | El-Deiry | Westport, CT | 1/19/2017 |
| SACL1-218328915 | Taylor Victoria | Elder | Cincinnati, OH | 7/29/2017 |
| SACL1-219498113 | Charles J | Ellenberger | Dayton, PA | 1/12/2017 |
| SACL1-213249219 | William | Ellerman | San Diego, CA | 1/10/2017 |
| SACL1-800002717 | Christine | Ellinghuysen | St Charles, MN | 8/16/2017 |
| SACL1-231172737 | Jayne Marie | Ellis | Framingham, MA | 8/8/2017 |
| SACL1-233842543 | Sterling J | Elza | Fort Worth, TX | 8/17/2017 |
| SACL1-214748944 | Andrew | Emborsky | East Aurora, NY | 2/10/2017 |
| SACL1-218538405 | Kervin | Emile | Hyde Park, MA | 3/9/2017 |
| SACL1-206753950 | Anthony Talcott | Enders | New York, NY | 1/14/2017 |
| SACL1-200136046 | Craig | Enlund | Littleton, CO | 1/28/2017 |
| SACL1-231273355 | Jenean Anne | Erickson | New Prague, MN | 8/7/2017 |
| SACL1-800000153 | Ashley | Ermann | Portland, OR | 1/18/2017 |
| SACL1-200352008 | Matthew C | Espinosa | Edna, TX | 3/9/2017 |
| SACL1-203566270 | William Wiltbank | Estes | Culpeper, VA | 3/8/2017 |
| SACL1-229308015 | Ryan Felipe | Estevez | Tampa, FL | 8/3/2017 |
| SACL1-800002067 | Christine | Etzel | Madison, CT | 7/26/2017 |
| SACL1-800002032 | Danielle | Etzel | Madison, CT | 7/21/2017 |
| SACL1-214171205 | Nicole M | Etzel | Madison, CT | 7/31/2017 |
| SACL1-218500394 | Anthony S | Evangelista | Summit, NJ | 1/11/2017 |
| SACL1-800001869 | Demetric | Evans | Allen, TX | 3/9/2017 |
| SACL1-222791381 | Lyle K | Evans | Colorado Spgs, CO | 6/30/2017 |
| SACL1-211097292 | Ryan Lee | Evans | Savannah, MO | 2/1/2017 |
| SACL1-216109175 | Lee Perry | Evans Iii | Great Falls, VA | 9/13/2017 |
| SACL1-207425132 | David C | Everett | Des Moines, IA | 1/10/2017 |
| SACL1-208313907 | Robert | Ewen | Estero, FL | 1/19/2017 |
| SACL1-800002628 | Emily | Faerber | Napoleon, OH | 8/11/2017 |
| SACL1-800002610 | Stefan | Faerber | Napoleon , OH | 8/11/2017 |
| SACL1-222055014 | Timothy | Farina | Niantic, CT | 9/13/2017 |
| SACL1-236750607 | Dolores A | Fartel | Hellertown, PA | 8/17/2017 |
| SACL1-221279008 | Stefanie | Faucher | N Grosvenordl, CT | 1/23/2017 |
| SACL1-234991470 | Lori L | Fausett | Lamar, MO | 8/15/2017 |
| SACL1-209622881 | Michelle Lee | Federer | Cincinnati, OH | 8/4/2017 |
| SACL1-220118400 | Joseph | Fedor | Mcclellandtwn, PA | 1/14/2017 |
| SACL1-215124693 | Ryan Michael | Fehl | Pittsburgh, PA | 3/9/2017 |
| SACL1-208270337 | Jared | Felix | Aiken, SC | 3/6/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-225325462 | Sarah C | Fellie | Newport News, VA | 7/24/2017 |
| SACL1-222994053 | Chad A | Ferguson | Houston, TX | 7/19/2017 |
| SACL1-232537917 | Michael R | Fessler | Kanagawa-Ken, Japan | 8/7/2017 |
| SACL1-213043181 | Scott A | Fick | East Alton, IL | 2/3/2017 |
| SACL1-237255294 | Brett-Ashley | Fillo | Round Rock, TX | 8/15/2017 |
| SACL1-227268970 | Jessica R | Finaldi | West Milford, NJ | 8/7/2017 |
| SACL1-219954798 | Monique C | Fischer | Cambridge, MA | 1/20/2017 |
| SACL1-213036924 | Jacob Meyer | Fishbein | New York, NY | 2/27/2017 |
| SACL1-224521160 | Jacob E | Fisher | Dalton, MN | 8/2/2017 |
| SACL1-220859809 | Lara B | Fisher | Glen Head, NY | 2/23/2017 |
| SACL1-205155049 | Leslie Sue | Fisher | Wilmington, DE | 3/9/2017 |
| SACL1-800003101 | Levar | Fisher | Park Forest, IL | 9/13/2017 |
| SACL1-219142319 | Linda Shelling | Fitzgerald | Decatur, GA | 1/20/2017 |
| SACL1-219142327 | Michael Paul | Fitzgerald | Decatur, GA | 1/20/2017 |
| SACL1-224378562 | Dennis | Fjestad | Saskatchewan, Canada | 8/5/2017 |
| SACL1-221702229 | Timothy | Flaherty | Austell, GA | 3/10/2017 |
| SACL1-800000218 | Dana | Flashberg | Palm Bch Gardens, FL | 1/18/2017 |
| SACL1-235914304 | Christopher | Fletcher | Ontario, Canada | 8/18/2017 |
| SACL1-800001192 | Derrick | Fletcher | Pearland, TX | 3/9/2017 |
| SACL1-214378306 | Elizabeth | Foglesong | Scottsdale, AZ | 2/21/2017 |
| SACL1-209218207 | Laurance | Foley | Dublin, NH | 1/17/2017 |
| SACL1-800001079 | James E | Folston | Rockledge, FL | 3/10/2017 |
| SACL1-235241768 | Amy F | Ford | Waldoboro, ME | 9/15/2017 |
| SACL1-800001222 | David A | Fore | Santa Clara, CA | 3/9/2017 |
| SACL1-203194403 | Barbara Ann | Foreman | Quakertown, PA | 1/18/2017 |
| SACL1-235757098 | Dennis D | Forrester | Lake Wales, FL | 8/1/2017 |
| SACL1-236809636 | Nancy | Forster-Holt | Orono, ME | 8/15/2017 |
| SACL1-213006154 | Kenneth R | Fortney | El Dorado Spg, MO | 1/26/2017 |
| SACL1-205074413 | Joe | Fox | Hampton, VA | 1/23/2017 |
| SACL1-211331228 | Marsha Lou | Fox | Salt Lake Cty, UT | 1/27/2017 |
| SACL1-205074472 | Trevor | Foy | Louisville, KY | 3/3/2017 |
| SACL1-219876894 | David Wayne | Francis | Edmond, OK | 1/19/2017 |
| SACL1-214373088 | Annette Marie | Frank | Little Valley, NY | 2/17/2017 |
| SACL1-200166409 | Glenn A | Frankel | West Hartford, CT | 1/26/2017 |
| SACL1-216349346 | Jenna Pearl | Frankel | West Hartford, CT | 1/26/2017 |
| SACL1-220428697 | Thomas | Franklin | Appleton, WI | 1/16/2017 |
| SACL1-800003284 | Magdalena S.P. | Frausto Dos Santos | Lisboa, Portugal | 8/29/2017 |
| SACL1-232067546 | Mitchell H | Frazen | Palatine, IL | 8/25/2017 |
| SACL1-218379935 | Tucker | Freeman | Spokane, WA | 2/22/2017 |
| SACL1-219267162 | Linda S | French | Aurora, CO | 2/7/2017 |
| SACL1-215518543 | Michael T | French | Lk In The Hls, IL | 2/4/2017 |
| SACL1-221370366 | Barbara | Frimmer | Ridgefield Pk, NJ | 1/16/2017 |
| SACL1-213157322 | Kelly Michelle | Fuhrmann | Clemmons, NC | 3/9/2017 |
| SACL1-205765564 | Cory | Fuller | Mequon, WI | 3/3/2017 |
| SACL1-231678398 | Ashley | Fyle | Amery, WI | 8/3/2017 |
| SACL1-235267198 | Michael John | Gaba | Miramichi, NB | 9/5/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-236828827 | Alan R | Gaiefsky | Dearborn, MI | 8/10/2017 |
| SACL1-208981845 | Sarah | Galvin | Lake Placid, NY | 1/13/2017 |
| SACL1-228996244 | Susan | Gardner | Southborough, MA | 8/14/2017 |
| SACL1-204653797 | James E | Garman | Portsmouth, RI | 1/23/2017 |
| SACL1-800001010 | Kelvin | Garmon | Frisco, TX | 3/10/2017 |
| SACL1-219268037 | Kacey Michael | Garver | Windsor, CO | 1/19/2017 |
| SACL1-800001273 | Percell M | Gaskins Sr | Reynoldsburg, OH | 3/9/2017 |
| SACL1-800001796 | Lauren | Gates | Dayton, OH | 3/9/2017 |
| SACL1-800000412 | Sarah Lynne | Gates | Nashville, TN | 1/26/2017 |
| SACL1-211831360 | Tanner Calvin | Gates | Omaha, NE | 1/17/2017 |
| SACL1-223519952 | Isabelle | Gaulia | Fort Collins, CO | 7/28/2017 |
| SACL1-209580666 | Matthew William | Gault | Grove City, OH | 1/21/2017 |
| SACL1-210177608 | Trisha Ann | Gehler | Bettendorf, IA | 1/26/2017 |
| SACL1-212175424 | Ariel Mae | Gehringer | Arden, NC | 3/7/2017 |
| SACL1-226526348 | Robert Edward | George | Round Rock, TX | 8/14/2017 |
| SACL1-232176094 | Nicola | Gerbino | Clark, NJ | 9/14/2017 |
| SACL1-227224000 | John | Gerken Maxwell | Denver, CO | 8/7/2017 |
| SACL1-207442886 | Amber Marie | Gerrity | Henderson, NV | 1/24/2017 |
| SACL1-800001788 | Courtney | Gerster | Colorado Springs, CO | 3/10/2017 |
| SACL1-217836453 | Mark E | Gerster | Colorado Spgs, CO | 3/10/2017 |
| SACL1-202568490 | James Dagri | Giampietro | San Francisco, CA | 3/8/2017 |
| SACL1-231353928 | Michael | Gianelle | Mcdaniel, MD | 8/14/2017 |
| SACL1-210655119 | Cameron | Gibson | Grosse Pt Wds, MI | 9/14/2017 |
| SACL1-800002318 | Kevin L | Gibson | Royal Oak, MI | 9/12/2017 |
| SACL1-210655160 | Kirk | Gibson | Grosse Pt Wds, MI | 9/14/2017 |
| SACL1-231558325 | Erin Gnass | Giese | Appleton, WI | 8/18/2017 |
| SACL1-219152926 | Heather | Gillion | Jonesboro, AR | 1/27/2017 |
| SACL1-800002873 | Bryan | Gilmore | Prosper, TX | 9/13/2017 |
| SACL1-213420279 | George M | Ginakakis | Libertyville, IL | 2/21/2017 |
| SACL1-215258681 | Emily S | Ginsberg | Goffstown, NH | 1/17/2017 |
| SACL1-218702043 | Kurt Robert | Gitzlaff | Eveleth, MN | 1/20/2017 |
| SACL1-207989648 | Shawn J | Glick | Pottstown, PA | 1/19/2017 |
| SACL1-213363305 | Michael R | Glovas | Easton, PA | 1/23/2017 |
| SACL1-209601868 | Sondrine Nicole | Glovas | Easton, PA | 1/23/2017 |
| SACL1-800001630 | Christopher A | Gocong | Carpinteria, CA | 3/9/2017 |
| SACL1-229762140 | Jordan Robert | Godfrey | Castleton, VT | 8/16/2017 |
| SACL1-234988509 | Sascha | Goldhor | Los Angeles, CA | 8/4/2017 |
| SACL1-228617359 | Jessica | Gonzalez | Coraopolis, PA | 8/4/2017 |
| SACL1-202990796 | Pete | Goodbrod | Bandon, OR | 2/7/2017 |
| SACL1-214599779 | Heidi | Gordon | Auckland, NZ | 3/10/2017 |
| SACL1-220935955 | Thomas | Gorman | Newburyport, MA | 7/13/2017 |
| SACL1-208466282 | Daniel Michael | Gossin | Cary, NC | 7/7/2017 |
| SACL1-207592381 | Richard Allan | Gould | Honolulu, HI | 1/11/2017 |
| SACL1-800001125 | Cornell A | Gowdy | Suitland, MD | 3/9/2017 |
| SACL1-800002040 | Sarah | Graesser | St Louis, MO | 7/15/2017 |
| SACL1-209206390 | Trent | Graham | Kansas City, MO | 3/7/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|----------------------------------|--------------|
| SACL1-213939363 | Matthew C | Grainger | Ho Ho Kus, NJ | 1/31/2017 |
| SACL1-800003209 | Ryan | Grant | Englewood , NJ | 9/13/2017 |
| SACL1-227945387 | Janel J | Greaves | Wheaton, IL | 8/16/2017 |
| SACL1-800001818 | Chad | Green | North Hills, CA | 3/10/2017 |
| SACL1-231679394 | Nicholas | Green | Orlando, FL | 8/3/2017 |
| SACL1-800000595 | Paul | Green | Phonix, AZ | 3/13/2017 |
| SACL1-210950625 | Joseph H | Greene | Brooklyn, NY | 1/13/2017 |
| SACL1-224767771 | Thomas | Greene | Roselle, IL | 7/17/2017 |
| SACL1-222702761 | Laurina | Greenhill | Gouverneur, NY | 7/31/2017 |
| SACL1-215157478 | Jennifer Doreen | Greenwood | Piqua, OH | 1/11/2017 |
| SACL1-800001214 | Daniel | Greer 968 | Thornton, CO | 3/9/2017 |
| SACL1-800001397 | Cornelius | Griffin | Try, AL | 3/9/2017 |
| SACL1-800000641 | Courtney | Griffin | Fresno, CA | 3/10/2017 |
| SACL1-209081317 | James Victor | Griffin | Pelham, GA | 9/13/2017 |
| SACL1-201141809 | Quentin | Griffin | Humble, TX | 3/10/2017 |
| SACL1-232123667 | Susan Lee | Groff | Rock Hall, MD | 8/24/2017 |
| SACL1-218514921 | Michael J | Groman | Indiana, PA | 1/25/2017 |
| SACL1-203386280 | Gregory L | Grothe | Bowling Green, KY | 3/4/2017 |
| SACL1-207832234 | Michael William | Groves | Augusta, GA | 1/17/2017 |
| SACL1-207392048 | Angela | Grube | Sylva, NC | 1/24/2017 |
| SACL1-205664857 | Jeffrey O | Grundmeier | Sault S Marie, MI | 1/28/2017 |
| SACL1-800002741 | Austin | Grundstad | Rapid City, SD | 8/16/2017 |
| SACL1-223080900 | Wade A | Gugino | Holland, MI | 8/3/2017 |
| SACL1-213053837 | Hugh Buckler | Guill | Houston, TX | 1/23/2017 |
| SACL1-212605100 | Adam | Gulvas | Standish, MI | 2/27/2017 |
| SACL1-228237424 | Rickey D | Gunnels | Riverside, TX | 9/15/2017 |
| SACL1-800003306 | Aitor Iriarte | Gurruchaga | Navarre, Spain | 8/15/2017 |
| SACL1-210606991 | Karen | Gustafson | Naperville, IL | 1/21/2017 |
| SACL1-214453642 | Steven Wade | Gustin | Jacksonville, FL | 1/25/2017 |
| SACL1-209602538 | Camilo Andres | Gutierrez | Stewartsville, NJ | 1/23/2017 |
| SACL1-211142611 | Jason | Haack | Green Bay, WI | 1/20/2017 |
| SACL1-800000609 | Samuel Lawayne | Haddix | Memphis, TN | 3/10/2017 |
| SACL1-237005867 | Brandon Richard | Hagel | Bonduel, WI | 8/17/2017 |
| SACL1-236897144 | Colleen | Hagerty | Chicago, IL | 8/17/2017 |
| SACL1-218852797 | Kristine M | Haggerty | Pittsburgh, PA | 2/21/2017 |
| SACL1-204094348 | Denise | Hagmeier | North Wales, PA | 2/25/2017 |
| SACL1-216030200 | Kevin | Hagmeier | North Wales, PA | 3/3/2017 |
| SACL1-219294801 | Margo J | Halberg | Aurora, CO | 1/19/2017 |
| SACL1-204348170 | Carol Louise | Hall | Abingdon, Uk | 1/28/2017 |
| SACL1-212930680 | Sarah Elizabeth | Hall | Cambridge, MA | 1/23/2017 |
| SACL1-220135649 | Bryan | Halper | New York, NY | 8/16/2017 |
| SACL1-209937726 | Dan | Halstensgard | Rockford, MN | 1/23/2017 |
| SACL1-209986743 | Steph | Halstensgard | Rockford, MN | 1/23/2017 |
| SACL1-224166743 | Jared L | Hamann | Hastings, MN | 7/8/2017 |
| SACL1-234702940 | Maria | Hamel | Ipswich, MA | 8/3/2017 |
| SACL1-217098860 | Kathleen E | Hamilton Allen | Norcross, GA | 1/17/2017 |

NCAA Student Athlete Concussion Injury Litigation

Requests for Exclusion

September 29, 2017

Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-218991444 | Felix | Hammill | Chesterfield, VA | 1/26/2017 |
| SACL1-211416886 | Kim R | Hand | Broken Arrow, OK | 2/7/2017 |
| SACL1-224638416 | Tamara | Hanna | San Antonio, TX | 8/25/2017 |
| SACL1-227959043 | Caroline C | Hannema | Middleville, MI | 8/8/2017 |
| SACL1-204457300 | Tiera | Hansen | Lewiston, UT | 2/28/2017 |
| SACL1-237732106 | Harrison Haaland | Hanson | Sauk Centre, MN | 8/18/2017 |
| SACL1-206877544 | Kristin M | Hanusik | Pelham, NY | 3/10/2017 |
| SACL1-800002750 | Tara | Harasim | Orland Park, IL | 8/16/2017 |
| SACL1-800002172 | Leonard R.A. | Hardman | Mt Vernon, OH | 8/2/2017 |
| SACL1-225285061 | Crista | Hargbol | Sunapee, NH | 8/5/2017 |
| SACL1-234033002 | Christopher L | Harris | Whiteville, NC | 9/1/2017 |
| SACL1-205178928 | Derrick | Harris | Fulshear, TX | 3/9/2017 |
| SACL1-219466459 | Gregory Joel | Harris | Bozeman, MT | 2/9/2017 |
| SACL1-800001303 | Quentin H | Harris | Phoenix, AZ | 3/9/2017 |
| SACL1-223714100 | Randall Duncan | Harris | Harker Hts, TX | 9/14/2017 |
| SACL1-231933541 | Tommy | Harris | Dallas, TX | 8/9/2017 |
| SACL1-217625142 | Alena Sophia | Harrison | Boston, MA | 1/17/2017 |
| SACL1-213359421 | Amy Elizabeth | Harrison | S Burlington, VT | 1/19/2017 |
| SACL1-230705502 | Maria | Harrison | Troy, OH | 8/19/2017 |
| SACL1-800003055 | Lawrence | Hart | Shrareport, LA | 9/13/2017 |
| SACL1-221210954 | Nora | Hartnett | Eastlake, OH | 2/10/2017 |
| SACL1-208076956 | Alexandria | Hartsel | Columbus, OH | 3/6/2017 |
| SACL1-210564679 | Andrew | Harvey | Saline, MI | 2/4/2017 |
| SACL1-209659602 | Derek James | Harwood | Princeville, IL | 3/2/2017 |
| SACL1-218827024 | Rebecca | Hassert | Edison, NJ | 1/17/2017 |
| SACL1-800000501 | Meredith | Hasson | Brooklyn , NY | 1/25/2017 |
| SACL1-207753040 | Andrew Dale | Hatch | Tampa, FL | 2/25/2017 |
| SACL1-214304957 | John | Hatem | Statesboro, GA | 2/9/2017 |
| SACL1-202583210 | Mark | Hatlie | Tuebingen, Germany | 2/28/2017 |
| SACL1-213478331 | Sarah J | Hatteberg | Charleston, SC | 8/9/2017 |
| SACL1-209323787 | Kate | Hawkins | Iowa City, IA | 1/12/2017 |
| SACL1-216447127 | Deidre | Hayden | Vandalia, MO | 3/1/2017 |
| SACL1-800003233 | Mark | Haynes | Denver, CO | 9/14/2017 |
| SACL1-236539710 | Connor Alexander | Hayward | Dallas, TX | 8/18/2017 |
| SACL1-230289240 | Samuel Mitchell | Hayward | Dallas, TX | 8/18/2017 |
| SACL1-235389498 | Aaron Jeffrey | Headrick | Maple Grove, MN | 8/17/2017 |
| SACL1-215133692 | Edison B | Heard | Hendersonvlle, NC | 1/14/2017 |
| SACL1-206392303 | Scott Michael | Hearn | Bridgewater, VA | 1/10/2017 |
| SACL1-200482025 | Mikayla Jo | Heath | Iowa City, IA | 3/10/2017 |
| SACL1-237861216 | Martin M | Heede | Sacramento, CA | 8/18/2017 |
| SACL1-213418726 | Christian | Heideger | Shoreline, WA | 7/20/2017 |
| SACL1-229310915 | Robert E | Heigold | Calgary, AL | 8/28/2017 |
| SACL1-215133935 | Sarah Kayelyn | Heilman | Washington, DC | 1/11/2017 |
| SACL1-800000374 | Michael | Heller | Los Angeles, CA | 1/23/2017 |
| SACL1-216911664 | James | Helmer | Boulder, CO | 3/15/2017 |
| SACL1-234809388 | Ellen Gianukakis | Hempel | Syosset, NY | 8/7/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-202485005 | John | Henck | Cleveland, OH | 1/23/2017 |
| SACL1-225122588 | Amber Jean | Hendershot | Clear Spring, MD | 7/11/2017 |
| SACL1-800000552 | Neil Chad Connor | Henley | Louisville, KY | 3/10/2017 |
| SACL1-210219920 | Jessica | Henrie | Panguitch, UT | 1/26/2017 |
| SACL1-231466668 | Carla Lechthaler | Henry | Saint Paul, MN | 8/4/2017 |
| SACL1-800001117 | Mario | Henry | Pearland, TX | 3/10/2017 |
| SACL1-213497085 | Thomas L | Henry | Hanover, PA | 2/17/2017 |
| SACL1-226214389 | Nicole R | Hensley | Lakewood, CO | 8/12/2017 |
| SACL1-220606030 | Judah | Herman | Loveland, OH | 3/4/2017 |
| SACL1-211183466 | Sean | Hernandez | Miami, FL | 1/19/2017 |
| SACL1-205504728 | Juliana | Herrera | Gainesville, FL | 2/1/2017 |
| SACL1-230847366 | David S | Heydrick | Ellicott City, MD | 8/17/2017 |
| SACL1-201714450 | John | Heyn | Owings Mills, MD | 1/17/2017 |
| SACL1-216246911 | Ronald | Heyn | Glendale, AZ | 1/20/2017 |
| SACL1-208325034 | Jordan M | Heywood | Seskatchewan, Canada | 7/5/2017 |
| SACL1-220520461 | Gregory Robert | Hickey | Chicago, IL | 2/21/2017 |
| SACL1-222925027 | Jamaica D | Hicks | Summerville, SC | 7/11/2017 |
| SACL1-202717941 | Marni Helen | Hietbrink | Guyra, Australia | 1/31/2017 |
| SACL1-210343486 | Emily | Higgins | Deaver, WY | 2/8/2017 |
| SACL1-204221692 | Ahmad Rami | Hijazi | Valrico, FL | 3/10/2017 |
| SACL1-219360294 | Chris D | Hill | Shreveport, LA | 3/9/2017 |
| SACL1-235794970 | Reynaldo | Hill | Coral Springs, FL | 8/16/2017 |
| SACL1-800003063 | Randolph | Hill Jr | Phoenix, AZ | 9/14/2017 |
| SACL1-208841989 | Ronald Louis | Hillier | Shelby, NC | 1/18/2017 |
| SACL1-205520944 | Andrea | Hillsey | Madison, WI | 3/10/2017 |
| SACL1-215168275 | Meghan Jackson | Hiltner | Braunschweig, Germany | 2/15/2017 |
| SACL1-218193653 | Grace A | Hindes | Newmanstown, PA | 1/25/2017 |
| SACL1-207834156 | Mark Peter | Hirschboeck | Newport, RI | 1/17/2017 |
| SACL1-212255894 | Joseph | Hissom Galanty | Plymouth, MI | 2/17/2017 |
| SACL1-211217840 | Vernon | Hoaldridge | Westcliffe, CO | 2/8/2017 |
| SACL1-204022800 | Kyle D | Hoar | Grahamsville, NY | 3/9/2017 |
| SACL1-212551051 | Eric L | Hobbs | White Hall, AR | 2/28/2017 |
| SACL1-217630553 | William Harvey | Hobson | Katy, TX | 7/27/2017 |
| SACL1-219065330 | Barry | Hocutt | Alabaster, AL | 1/18/2017 |
| SACL1-230067603 | D Wayne | Hoffman | Gallatin, TN | 8/9/2017 |
| SACL1-237863537 | Stevan | Hoffman | San Ramon, CA | 8/7/2017 |
| SACL1-226571700 | David | Hogan | Saint Paul, MN | 8/31/2017 |
| SACL1-800002148 | Carol | Hogen | San Antonio, TX | 7/25/2017 |
| SACL1-211759821 | Jeffrey A | Hogg | Ann Arbor, MI | 1/24/2017 |
| SACL1-236968424 | John I | Holden | Southampton, NY | 8/11/2017 |
| SACL1-221228926 | Brennan J | Holland | Arlington, VT | 3/1/2017 |
| SACL1-800000331 | Richard J | Hollawell | Marlton, NJ | 1/23/2017 |
| SACL1-800003187 | Joey | Hollenbeck | Maple Valley , WA | 9/13/2017 |
| SACL1-215748395 | Jennifer | Holley | Storrs Manfld, CT | 2/7/2017 |
| SACL1-224588079 | William | Holley | Higganum, CT | 8/7/2017 |
| SACL1-201387972 | David | Holloway | Hillsboro, OR | 1/20/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-216958601 | William Daniel | Holly | Manakin-Sabot, VA | 1/31/2017 |
| SACL1-211429660 | Anthony C | Holmes | San Diego, CA | 7/27/2017 |
| SACL1-800002938 | Darryl D | Holmes | Warner Robins, GA | 9/15/2017 |
| SACL1-236559877 | Elisabeth Bayler | Holmes | Raleigh, NC | 8/26/2017 |
| SACL1-236559931 | Robert E.B. | Holmes | Raleigh, NC | 8/26/2017 |
| SACL1-207634491 | Jack Joseph | Holuba | New York, NY | 1/18/2017 |
| SACL1-223066745 | Sara M | Homakie | Fairgrove, MI | 7/10/2017 |
| SACL1-234982985 | Alison J | Horning | Lititz, PA | 8/4/2017 |
| SACL1-204595231 | Angela Marie | Horst | Mechanicsburg, PA | 1/21/2017 |
| SACL1-800001761 | Paul | Howard | Aurora, CO | 3/10/2017 |
| SACL1-224063030 | Sean Gentry | Hudson | Akron, OH | 7/31/2017 |
| SACL1-214253830 | Stephen | Huffaker | Austin, TX | 3/10/2017 |
| SACL1-800001745 | Miregi Okinyi | Huma | Moorpark, CA | 3/15/2017 |
| SACL1-212105116 | Ramogi D | Huma | Corona, CA | 2/22/2017 |
| SACL1-800002504 | Ralph | Hunter | Irving, TX | 9/13/2017 |
| SACL1-207877840 | Amber | Hupp | Shrewsbury, MA | 1/12/2017 |
| SACL1-230066623 | Trevor M | Hurst | Martin, TN | 8/1/2017 |
| SACL1-236963830 | Rebecca Roberts | Hutchins | Stuart, VA | 8/16/2017 |
| SACL1-229801404 | Kelsey M | Hutchinson | Dunstable, MA | 9/5/2017 |
| SACL1-213166380 | Amanda | Hutson | Harrisburg, PA | 2/17/2017 |
| SACL1-800001982 | Jayde M | Huxtable | Quincy, MA | 7/8/2017 |
| SACL1-227520670 | Brittany N | Hyatt | Hagerstown, MD | 8/11/2017 |
| SACL1-205118143 | Patricia L | Iacono | Newtown, PA | 2/1/2017 |
| SACL1-205441181 | Katja Darlene | Ibsen | Livermore, CA | 2/9/2017 |
| SACL1-220285268 | Julie | Idoine-Fries | Cleveland, OH | 3/7/2017 |
| SACL1-215566416 | Jordan M | Ingalls | Bolivar, NY | 2/27/2017 |
| SACL1-800002423 | Ken | Irvin | Atlanta, GA | 9/15/2017 |
| SACL1-213928108 | Amy C | Isabelle | Brooklyn, NY | 1/17/2017 |
| SACL1-213733480 | Gregory Scott | Iseman | Edmond, OK | 1/20/2017 |
| SACL1-219372497 | Alcender Oneal | Jackson | Shreveport, LA | 3/9/2017 |
| SACL1-223104094 | Deidra L | Jackson | Bushnell, FL | 7/19/2017 |
| SACL1-800002393 | James | Jackson | Orange Park, FL | 9/14/2017 |
| SACL1-224519026 | Jaymie Lorin | Jackson | Foristell, MO | 7/3/2017 |
| SACL1-229216463 | Kathleen M | Jackson | Greenville, NC | 8/16/2017 |
| SACL1-800002156 | Ken | Jackson | Los Angeles, CA | 9/14/2017 |
| SACL1-200074423 | La Dairis Gene | Jackson | Dallas, TX | 9/15/2017 |
| SACL1-800003098 | Mark | Jackson | Las Vegas, NV | 9/15/2017 |
| SACL1-800000064 | Robert | Jackson Sanders | Franklin, NC | 12/7/2016 |
| SACL1-221531912 | Kathryn | Jacobs | Glenwood, MN | 3/7/2017 |
| SACL1-214802647 | Kaylee | Jacobs | Glenwood, MN | 3/7/2017 |
| SACL1-210825847 | Kaylee Mae | Jacobs | Glenwood, MN | 3/7/2017 |
| SACL1-234331046 | Melissa | Jacobs | Ellicott City, MD | 8/22/2017 |
| SACL1-218839383 | Loren O | James | Baldwinsville, NY | 1/24/2017 |
| SACL1-800001591 | Robert W | James | Culver City, CA | 3/9/2017 |
| SACL1-209004894 | Seth | Jameson | Dallas, TX | 3/1/2017 |
| SACL1-237133555 | John P | Jamison | Benbrook, TX | 8/11/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-800001893 | Brittany L. | Janowski | Abingdon, MD | 8/21/2017 |
| SACL1-209406763 | Rachel Jane | Jansen | Kansas City, MO | 7/11/2017 |
| SACL1-800001842 | Noel | Jeansonne | Cleveland, OH | 3/14/2017 |
| SACL1-233657975 | Adria M | Jeffery (Packard) | Tyrone, PA | 8/18/2017 |
| SACL1-224162268 | Barbara A | Jene | Milwaukee, WI | 8/10/2017 |
| SACL1-800001036 | Ortege Lamar | Jenkins | Long Beach, CA | 3/9/2017 |
| SACL1-213526760 | Alicia | Jensen | Ft Walton Bch, FL | 1/25/2017 |
| SACL1-227217551 | Thomas | Jervis Roland | Santa Fe, NM | 8/5/2017 |
| SACL1-216834384 | Cole | Jirik | Fargo, ND | 3/6/2017 |
| SACL1-238302784 | Brendan | Johnson | Argyle, NY | 9/15/2017 |
| SACL1-206036485 | Curtis | Johnson | Mount Horeb, WI | 1/17/2017 |
| SACL1-232659362 | Davonne | Johnson | Monument, CO | 8/11/2017 |
| SACL1-800001575 | Deandre | Johnson | Buckeye, AZ | 3/9/2017 |
| SACL1-232227616 | Dwight Oneal | Johnson | Hampton, GA | 9/13/2017 |
| SACL1-216242754 | Grant Andrew | Johnson | Rochester, MN | 9/8/2017 |
| SACL1-221164839 | Ian Richard | Johnson | Holden, MA | 7/28/2017 |
| SACL1-201876116 | John A | Johnson | Conyers, GA | 1/17/2017 |
| SACL1-800001680 | Joseph Brian | Johnson | Raleigh , NC | 3/9/2017 |
| SACL1-206364628 | Kyle | Johnson | Brookfield, WI | 2/27/2017 |
| SACL1-232659354 | Marc | Johnson | Monument, CO | 8/11/2017 |
| SACL1-800003349 | Nicolas A | Johnson | Pueblo, CO | 8/7/2017 |
| SACL1-217466680 | Paige M | Johnson | Des Moines, IA | 2/6/2017 |
| SACL1-208299246 | Sammy P | Johnson | Corinth, MS | 2/28/2017 |
| SACL1-800001770 | Aaron David | Johnson I | Urbandale, IA | 3/10/2017 |
| SACL1-800000684 | John H. | Johnson Jr. | Torrance, CA | 3/10/2017 |
| SACL1-227288262 | Lataunya T | Johnson-Walker | Romulus, MI | 8/18/2017 |
| SACL1-229895824 | Bryant D | Johnston | Saucier, MS | 8/9/2017 |
| SACL1-236596837 | John Patrick | Johnston | Bainbridge Island, WA | 8/24/2017 |
| SACL1-210369728 | Dany | Joly | Quebec, Canada | 2/23/2017 |
| SACL1-800001567 | Donald R | Jones | Charlotte, NC | 3/9/2017 |
| SACL1-800001400 | Garrick | Jones | Pearland, TX | 3/9/2017 |
| SACL1-220590745 | Jessica L | Jones | Osawatomie, KS | 1/23/2017 |
| SACL1-800002636 | Lara | Jones | Atlanta, GA | 8/3/2017 |
| SACL1-233206361 | Maurice | Jones | Peoria, AZ | 8/14/2017 |
| SACL1-800000030 | Timothy | Jones | Boca Raton, FL | 10/12/2016 |
| SACL1-218181671 | Wesley Christian | Jones | Asheville, NC | 1/26/2017 |
| SACL1-205514260 | Clifford James | Jordan | Daphne, AL | 1/25/2017 |
| SACL1-229896170 | Makis S | Jorgensen | Helsingburg, Swe | 9/11/2017 |
| SACL1-235326950 | Emily Anne | Joseph | Macomb, MI | 8/18/2017 |
| SACL1-224730029 | Kolek C | Joseph | Goshen, NY | 7/18/2017 |
| SACL1-226572242 | Randall | Jostes | Weldon Spring, MO | 8/2/2017 |
| SACL1-213557541 | Amanda | Joyce | Duluth, MN | 1/10/2017 |
| SACL1-226572307 | Kristin | Juhas | Peoria, AZ | 8/10/2017 |
| SACL1-228934630 | Dean | Jukovich | Northbrook, IL | 8/16/2017 |
| SACL1-201739216 | Bates | Justin | Durango, CO | 1/21/2017 |
| SACL1-800000285 | Kyle | Juszczyk | Baltimore , MD | 1/20/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-238034127 | Kaelyn R | Kaichi | Mission Viejo, CA | 8/9/2017 |
| SACL1-204779103 | Marina | Kanamori | Brussels, Belgium | 1/25/2017 |
| SACL1-229408702 | Alex L | Karakozoff | Mclean, VA | 9/14/2017 |
| SACL1-211514616 | Kathryn | Karkut | Huntingtn Bch, CA | 1/21/2017 |
| SACL1-211809586 | Leon J | Kashishian | Lansdale, PA | 1/21/2017 |
| SACL1-212488392 | Christopher | Katalinas | Charleston, SC | 1/19/2017 |
| SACL1-221985255 | Scott C | Kazmar | San Francisco, CA | 1/31/2017 |
| SACL1-206696000 | Sam C | Keenan | Winston Salem, NC | 3/8/2017 |
| SACL1-205708862 | Stanford | Keglar | Las Vegas, NV | 9/13/2017 |
| SACL1-211153460 | Bryan | Kehl | Draper, UT | 3/9/2017 |
| SACL1-205708897 | Angela | Keirn | San Diego, CA | 2/9/2017 |
| SACL1-229057683 | Timothy | Kellen | Phoenix, AZ | 8/14/2017 |
| SACL1-201693887 | Jacey Michelle | Kelley | Verona, VA | 7/25/2017 |
| SACL1-800003144 | Ma'Ake | Kemoeatu | Kapolei, HI | 9/15/2017 |
| SACL1-800003250 | Uikelotu C | Kemoeatu | Honolulu, HI | 9/15/2017 |
| SACL1-219089027 | Sarah | Kemp | Omaha, NE | 1/23/2017 |
| SACL1-212643630 | Bethany | Kennon | Evington, VA | 1/21/2017 |
| SACL1-210353600 | Andrea | Kent | Seattle, WA | 7/10/2017 |
| SACL1-226129250 | Lisa A | Key | Kent, WA | 8/10/2017 |
| SACL1-210245158 | Ian | Keys | Boise, ID | 3/8/2017 |
| SACL1-219058512 | Melinda C | Kibler | Davie, FL | 3/15/2017 |
| SACL1-209925825 | Jude | Killy | Oxford, OH | 2/21/2017 |
| SACL1-209323990 | E Kara | Kimm | North Liberty, IA | 1/12/2017 |
| SACL1-207158967 | Keylon M | Kincade | Lindale, TX | 9/13/2017 |
| SACL1-215148983 | Betsy A | King | Malvern, PA | 1/18/2017 |
| SACL1-209977698 | Heather C | King | Bridgeview, IL | 2/10/2017 |
| SACL1-220923825 | Richard O | King | Columbia, MD | 1/18/2017 |
| SACL1-222845252 | Austin Graham | Kingsbery | Winthrop, MA | 7/10/2017 |
| SACL1-800001702 | Lorenzo Levon | Kirkland | Tempe, AZ | 3/9/2017 |
| SACL1-213877260 | Robert E | Kiss | Chatham, NJ | 1/19/2017 |
| SACL1-232745757 | Ryan | Klachko | Holton, MI | 8/16/2017 |
| SACL1-224964593 | Janet L | Klagholz | Marco Island, FL | 7/5/2017 |
| SACL1-231809140 | Christine G | Klee | Horseheads, NY | 8/18/2017 |
| SACL1-207608377 | James Samuel | Klein | Boston, MA | 1/20/2017 |
| SACL1-224964674 | Shelly | Klein | Temple, PA | 7/5/2017 |
| SACL1-212538357 | James L | Kleinau | Manhattan, KS | 3/10/2017 |
| SACL1-231779011 | Lisa Raelyn | Klement | Pewaukee, WI | 8/17/2017 |
| SACL1-225780232 | Kimberly B | Klosterman | Cuyahoga Fls, OH | 7/6/2017 |
| SACL1-210911670 | Nora Mumpower | Kmiecik | Omaha, NE | 3/23/2017 |
| SACL1-236380230 | Edward Joseph | Knapp | Poughkeepsie, NY | 8/11/2017 |
| SACL1-213752131 | Lisa | Knight | Toronto, ON | 2/28/2017 |
| SACL1-211095958 | Kyle | Knighton | Saint Joseph, MO | 3/10/2017 |
| SACL1-212825950 | Angela | Knips | Santa Ana, CA | 2/2/2017 |
| SACL1-214994317 | Sawami | Kobayashi | Plano, TX | 3/3/2017 |
| SACL1-210160829 | Norman D | Koch | Le Mars, IA | 2/4/2017 |
| SACL1-225421380 | Shawna Marie | Koehn | Wichita, KS | 7/11/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-205627277 | Sarah | Koerner | Hays, KS | 7/18/2017 |
| SACL1-221794255 | Daniel | Kohls | Granite Bay, CA | 1/18/2017 |
| SACL1-215013131 | Amanda Rose | Kolanz | N Royalton, OH | 1/18/2017 |
| SACL1-800002598 | Felicia E | Kolb | Post Falls, ID | 8/14/2017 |
| SACL1-206830769 | Benjamin | Koller | Williston, VT | 2/21/2017 |
| SACL1-225008599 | Thomas J | Konde | Aurora, CO | 7/1/2017 |
| SACL1-232084521 | Brent | Konvalin | Sioux Falls, SD | 8/14/2017 |
| SACL1-229058868 | Jason | Konz | Cottage Grove, WI | 8/14/2017 |
| SACL1-201859432 | Martin | Korona | Uniontown, PA | 1/31/2017 |
| SACL1-800000315 | Simon | Kotiyar | Telluride, CO | 1/20/2017 |
| SACL1-219183007 | Katherine Agatha | Kotowski | Lawrenceville, ME | 3/8/2017 |
| SACL2-228658721 | Lori L | Kovell | Philadelphia, PA | 8/12/2017 |
| SACL1-218004931 | Angela M | Kozarich | Columbus, OH | 3/9/2017 |
| SACL1-204827990 | Harry Clay | Kraft | Mcarthur, CA | 7/6/2017 |
| SACL1-206621833 | Jennifer | Kraus | Denver, CO | 2/21/2017 |
| SACL1-235110876 | Lawrence Leona | Krause | Warren, MI | 8/8/2017 |
| SACL1-204942896 | Kristine A | Krebs | New River, AZ | 1/18/2017 |
| SACL1-214533069 | Jennifer | Kresge | Rexford, NY | 1/21/2017 |
| SACL1-216796385 | Richard T | Kreuser | Baton Rouge, LA | 1/18/2017 |
| SACL1-215309669 | Elaine | Krieg | Herrenberg, Germany | 1/31/2017 |
| SACL1-227876059 | Mr Douglas L | Krinsky | Owings Mills, MD | 8/5/2017 |
| SACL1-235960560 | Timothy P | Krof | Omaha, NE | 8/14/2017 |
| SACL1-224892711 | Thomas Joseph | Krol | North Haven, CT | 7/6/2017 |
| SACL1-800002806 | Marshall C | Krupka | Little Rock, AK | 8/18/2017 |
| SACL1-800000455 | Julia S | Kumpan | Woodinville, WA | 1/26/2017 |
| SACL1-204882729 | Raymond | Kuzava | Neptune, NJ | 3/8/2017 |
| SACL1-227921100 | Samuel P | Kvasnica | Manhattan, KS | 8/2/2017 |
| SACL1-217063659 | Sari Nicole | Kwan | Honolulu, HI | 3/4/2017 |
| SACL1-207164916 | Tiffany | Kwan | Ontario, Canada | 2/21/2017 |
| SACL1-230383238 | Christopher M | Kwiatkowski | Wernersville, PA | 8/16/2017 |
| SACL1-205568050 | Paul R | Kwiatkowski | Huntersville, NC | 3/8/2017 |
| SACL1-235379328 | Emily J | La Croix | Lincoln Park, NJ | 8/9/2017 |
| SACL1-215994779 | Michael R | Labagh | Lakewood, CO | 1/31/2017 |
| SACL1-237774607 | J Morris | Lacey | Manteca, CA | 8/16/2017 |
| SACL1-232871892 | April | Lacross | Sanford, MI | 8/14/2017 |
| SACL1-235345881 | Candice L | Lacross | Sanford, MI | 8/14/2017 |
| SACL2-223508314 | Rhiannon S | Ladwig | Boise, ID | 7/6/2017 |
| SACL1-231694598 | Lena | Lai | Brooklyn, NY | 8/11/2017 |
| SACL1-206802587 | Wesley Allen | Laipply | Bloomville, OH | 2/21/2017 |
| SACL1-209424699 | Ellen M | Lamm | Holland, MI | 2/23/2017 |
| SACL2-236895923 | Michael J | Lamond | Philadelphia, PA | 9/14/2017 |
| SACL1-800000277 | Kathryn | Landers | Roseville, CA | 1/21/2017 |
| SACL1-222239395 | Erin | Lane | Battle Creek, MI | 7/17/2017 |
| SACL1-800000943 | Todd | Lane | Mount Laurel, NJ | 3/10/2017 |
| SACL1-216838983 | Barbara E | Lange | Brant Lake, NY | 2/27/2017 |
| SACL1-223756687 | Tracy Nicole | Laporte | Fairfax, VA | 7/6/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-800002229 | Erik | Larsen | Minneapolis, MN | 7/31/2017 |
| SACL1-213530538 | Ashley | Larson | Minneapolis, MN | 2/7/2017 |
| SACL1-219734607 | Kenneth T | Larson | Sun City West, AZ | 1/21/2017 |
| SACL1-213420996 | Nicole R | Larson | Idaho Falls, ID | 8/29/2017 |
| SACL1-236739670 | Robert E | Laschober | Downers Grove, IL | 9/8/2017 |
| SACL1-203949820 | Meesha | Last | Iowa City, IA | 2/6/2017 |
| SACL1-210896817 | Rudy | Lauth | Spokane, WA | 1/25/2017 |
| SACL1-210839651 | Ken | Lawrence | Albany, TX | 1/25/2017 |
| SACL1-225855011 | Keon | Lawrence | Irvington, NJ | 9/12/2017 |
| SACL1-800001176 | George L | Layne | Dallas, TX | 3/9/2017 |
| SACL1-800000293 | Mai | Le | Cambridge, MA | 1/20/2017 |
| SACL1-208224297 | Thaddeus | Leach | Canton, OH | 1/17/2017 |
| SACL1-231006209 | Dufresne Natalie | Leann | Williamston, SC | 8/5/2017 |
| SACL1-800002776 | Corey | Lebiros | Loves Park, IL | 8/17/2017 |
| SACL1-229675166 | Lori B | Leclair | Westminster, MA | 8/7/2017 |
| SACL1-220405646 | Amanda Kelly | Lee | Seattle, WA | 1/21/2017 |
| SACL1-207166757 | Jacqueline | Lee | Elmsford, NY | 3/8/2017 |
| SACL1-207166765 | Jacqueline | Lee | Elmsford, NY | 3/8/2017 |
| SACL1-226484718 | Scott H | Leff | Pine Brook, NJ | 8/9/2017 |
| SACL1-800000366 | Andrew Jonthan | Leffler | Dublin , OH | 1/23/2017 |
| SACL1-229531237 | Ashley Jovon | Lelie | Honolulu, HI | 9/13/2017 |
| SACL1-215503376 | Jack | Lemay | Troy, NY | 1/24/2017 |
| SACL1-206289596 | Eric Michael | Lemcke | Trevor, WI | 3/10/2017 |
| SACL1-221116516 | George A | Lentz | Severna Park, MD | 2/22/2017 |
| SACL1-209731460 | Derrick | Leonard | West Chester, OH | 8/1/2017 |
| SACL1-215596498 | Emily Maria | Leonard | Lowell, ME | 2/16/2017 |
| SACL1-208832033 | Satu Sinikka | Leppanen | Lahti, Finland | 3/9/2017 |
| SACL1-213473631 | Steve A | Leroux | Saint-Laurent, CA | 3/10/2017 |
| SACL1-218757492 | Victoria | Lesley | Miami, FL | 3/6/2017 |
| SACL1-800000722 | Otis | Leverette | Birmingham, AL | 3/10/2017 |
| SACL1-800001206 | Greg | Lewis | Seattle, WA | 3/9/2017 |
| SACL1-205229719 | Jeffrey Young | Lewis | Atlanta, GA | 2/10/2017 |
| SACL1-219244332 | Paolo Antonio | Licata | Columbus, OH | 2/27/2017 |
| SACL1-232468800 | Joyce B | Lihan | Wilton Manors, FL | 8/11/2017 |
| SACL1-212440713 | Kirsten | Lind | Ottobrunn, Germany | 2/13/2017 |
| SACL1-207148384 | Amy | Lindgren | Frisco, TX | 3/2/2017 |
| SACL1-205518893 | Phaedra G | Link | Aiea, HI | 2/18/2017 |
| SACL1-205519059 | Steven Corey | Link | Aiea, HI | 2/18/2017 |
| SACL1-232071640 | James G | Linsley | Madison, WI | 8/14/2017 |
| SACL1-214960501 | Beau Austin | Livengood | N Royalton, OH | 1/18/2017 |
| SACL1-230630286 | Colten R | Llewellyn | Minneapolis, MN | 8/21/2017 |
| SACL1-238634418 | Margaret M | Lloyd | Washington, DC | 8/31/2017 |
| SACL1-215781066 | Meighan G | Lloyd | Edinboro, PA | 2/9/2017 |
| SACL1-215781104 | Wayne E | Lloyd | Edinboro, PA | 2/9/2017 |
| SACL1-200193139 | Phyllis | Lofaso | East Meadow, NY | 3/1/2017 |
| SACL1-800001990 | Jennifer | Lofgren | Allen, TX | 7/14/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-230378650 | Carly | Long | Downingtown, PA | 8/18/2017 |
| SACL1-206001878 | Garrett Graupner | Long | Mechanicsburg, PA | 9/15/2017 |
| SACL1-800001150 | Khari | Long | Tyler, TX | 3/9/2017 |
| SACL1-205729347 | Meagan Renae | Long | Sidney, NE | 3/6/2017 |
| SACL1-211920789 | John A | Lopez | Villa Park, CA | 3/6/2017 |
| SACL1-212067842 | John Anthony | Lopez | Villa Park, CA | 3/6/2017 |
| SACL1-213943590 | Jeanmarie M | Lord | Austin, TX | 2/8/2017 |
| SACL1-215257014 | Ann M | Losiewski | Catonsville, MD | 1/31/2017 |
| SACL1-800000935 | Corey | Louchiey | Atlanta, GA | 3/9/2017 |
| SACL1-211448818 | Scot Matthew | Love | Pittsburgh, PA | 1/24/2017 |
| SACL1-221080848 | Antonio M | Lozano | Saint Louis, MO | 1/27/2017 |
| SACL1-206951736 | James E | Lozier | Lansing, MI | 2/23/2017 |
| SACL1-800001389 | Anthony | Lucas | Little Rock, AR | 3/9/2017 |
| SACL1-237144018 | Jonathan David | Lucas | Wellesley, MA | 8/14/2017 |
| SACL1-213829665 | Andreas | Luczak | Lund, Sweden | 3/3/2017 |
| SACL1-223600105 | Emily Alexandra | Luderer | Somerville, MA | 7/31/2017 |
| SACL1-226631567 | Justin A | Luehman | Greenwich, CT | 8/9/2017 |
| SACL1-226871797 | Tafari | Lumumba Nia | Denver, CO | 8/14/2017 |
| SACL1-219124485 | Michael Andrew | Lunetta | New York, NY | 2/16/2017 |
| SACL1-202814467 | Jill | Lutes | Conrad, IA | 2/18/2017 |
| SACL1-237837528 | Jessica M | Lutkenhouse | Garwood, NJ | 8/9/2017 |
| SACL1-204418038 | Rita | Lutkins | Madrid, Spain | 2/21/2017 |
| SACL1-800000080 | Alexa | Lyham | Miller Place, NY | 1/14/2017 |
| SACL1-229370721 | Gary | Lynn | Los Gatos, CA | 8/1/2017 |
| SACL1-207827729 | Hannah Ruth | Lyons-Galante | Cambridge, MA | 2/10/2017 |
| SACL1-207435731 | Tansey Marie | Lystad | Kirkland, WA | 3/10/2017 |
| SACL1-224622358 | Nathan | Lyver | Cromwell, CT | 8/14/2017 |
| SACL1-209658401 | Peter Jonathan | Maag | Carlyle, IL | 1/18/2017 |
| SACL1-219124752 | Christine Nicole | Mace | Norwalk, CT | 3/7/2017 |
| SACL1-210945672 | Evelyn De La Vega | Macias | Miami, FL | 2/21/2017 |
| SACL1-214423999 | Jennifer Lynn | Macneal | Waverly, NY | 2/17/2017 |
| SACL1-227970390 | Spring L.M. | Madosh | Marquette, MI | 8/7/2017 |
| SACL1-228465990 | Dr Michael A | Madson | Ames, IA | 8/2/2017 |
| SACL1-800003071 | Ben | Mahdavi | Houston , TX | 9/13/2017 |
| SACL1-800002687 | Amy | Maike | Delray Beach, FL | 8/5/2017 |
| SACL1-215700791 | Michael | Mailloux | Bowling Green, OH | 2/7/2017 |
| SACL1-228256992 | Erin | Maletzke | Sheboygan, WI | 8/1/2017 |
| SACL1-212537172 | Amanda K | Malone | Skiatook, OK | 3/7/2017 |
| SACL1-212975706 | Andrew Roger | Malone | Cleveland Heights, OH | 7/21/2017 |
| SACL1-216307627 | Kerry M | Malone | Schiedam, Netherlands | 2/22/2017 |
| SACL1-214139204 | Sean Ryley | Maloy | Snoqualmie, WA | 1/26/2017 |
| SACL1-214083780 | Tiffany Ranae | Maloy | Snoqualmie, WA | 1/26/2017 |
| SACL1-209378158 | Melissa | Mangen | Willmar, MN | 1/23/2017 |
| SACL1-222533684 | Amanda | Mann | Palmerton, PA | 7/1/2017 |
| SACL1-218857861 | Kelli Diane | Mans | Topeka, KS | 3/7/2017 |
| SACL1-229532721 | Vincent Keoni | Manuwai | Kapolei, HI | 9/13/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-200820699 | Clayton | Marley | Rockwall, TX | 3/11/2017 |
| SACL1-212114042 | Diane | Maronde | Newbury Park, CA | 2/17/2017 |
| SACL1-210715499 | Lemar | Marshall | Leesburg, VA | 3/9/2017 |
| SACL1-220487243 | Richard B | Marshall | Oroville, CA | 1/21/2017 |
| SACL1-222117788 | Todd | Martens | Hayward, WI | 7/15/2017 |
| SACL1-230381057 | Andrew | Martin | Palo Alto, CA | 8/10/2017 |
| SACL1-800000510 | Barbara | Martin | Worcestershire, Uk | 1/31/2017 |
| SACL1-207067538 | Ben Lovelace | Martin | Houston, TX | 1/23/2017 |
| SACL1-237829819 | Megan T | Martin | Eden Prairie, MN | 8/1/2017 |
| SACL1-237427559 | Melissa A | Martin | Littleton, CO | 8/25/2017 |
| SACL1-229304567 | Shanique A | Martin | Stanford, CA | 8/21/2017 |
| SACL1-202694887 | Mark Christopher | Martindale | Mission Viejo, CA | 1/24/2017 |
| SACL1-229403042 | Anne Aristeo | Martinelli | Plymouth, MI | 9/8/2017 |
| SACL1-222236094 | Madelon Marie | Martinez | Fort Wayne, IN | 7/29/2017 |
| SACL1-217072615 | Jarrod A | Marto | Wayland, MA | 2/13/2017 |
| SACL1-235765937 | Rebecca K | Martz | Berkeley Spgs, WV | 8/18/2017 |
| SACL1-221029320 | Alexandra E | Masciana | Middletown, NJ | 3/10/2017 |
| SACL1-215859073 | Paula Ann | Mason | Hvre De Grace, MD | 1/28/2017 |
| SACL1-229738923 | Lee | Massey | Saint Cloud, FL | 8/11/2017 |
| SACL1-222459646 | Jill | Masterman | Baltimore, MD | 7/6/2017 |
| SACL1-228906121 | Julie E | Matejcak | Fairbury, IL | 8/14/2017 |
| SACL1-237808188 | Melissa Ann | Mathes | Brillion, WI | 8/15/2017 |
| SACL1-211459364 | Dainis Viktor | Matison | Kalamazoo, MI | 2/9/2017 |
| SACL1-221545611 | Kenji | Matsumoto | Orange, CA | 3/1/2017 |
| SACL1-207521930 | Hannah Kathleen | Mattson | Bend, OR | 3/3/2017 |
| SACL1-230638066 | Renee | Mattson | Ashtabula, OH | 8/2/2017 |
| SACL1-218797168 | Bradley Robert | May | Bedford, PA | 1/13/2017 |
| SACL1-221712305 | Shelby | May | Gainesville, TX | 3/2/2017 |
| SACL1-224452983 | Megan Helen | Mazanec | Burnsville, MN | 7/1/2017 |
| SACL1-800001257 | John G | Mazur | Los Angeles, CA | 3/10/2017 |
| SACL1-213642522 | Laura Ann | Mazur | Evans, GA | 7/18/2017 |
| SACL1-227931637 | Joy Nike | Mcauley | Verneull-en-Halatte, FR | 8/17/2017 |
| SACL1-213762064 | Gerald L | Mcburrows Ii | Saint Peters, MO | 9/13/2017 |
| SACL1-233409564 | Marcie L | Mccann | Rockford, MI | 8/15/2017 |
| SACL1-207634777 | Reid Christopher | Mccann | Cambridge, MA | 1/23/2017 |
| SACL1-202766462 | Janine P | Mccarthy | Jefferson, MA | 3/9/2017 |
| SACL1-800002431 | Nevin | Mccaskill | Mcdonough, GA | 9/14/2017 |
| SACL1-223442852 | Payton Kane | Mccleary | Alberta, Canada | 7/17/2017 |
| SACL1-212541650 | John | Mcclelland | Ames, IA | 1/17/2017 |
| SACL1-209541130 | Maegan Ashley | Mccollum | Eldridge, AL | 1/21/2017 |
| SACL1-217639640 | Peter Alan | Mcconville | Seattle, WA | 6/22/2017 |
| SACL1-800001699 | Hurvin M | Mccormack | New York, NY | 3/9/2017 |
| SACL1-209349158 | Larry | Mccoskey | Iowa City, IA | 1/20/2017 |
| SACL1-800002512 | Emmanuel | Mcdaniel | Advance, NC | 9/13/2017 |
| SACL1-226338711 | Eileen A | Mcdonagh | New Hyde Park, NY | 8/7/2017 |
| SACL1-210878452 | Brandon Randolph | Mcdonald | Collins, MS | 3/9/2017 |

NCAA Student Athlete Concussion Injury Litigation

Requests for Exclusion

September 29, 2017

Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-212443364 | Brendan | Mcdonald | Hummelstown, PA | 1/20/2017 |
| SACL1-228365350 | Kevin James | Mcdonald | Newport, RI | 8/8/2017 |
| SACL1-800002113 | Matthew Ian | Mcdonald | Lancaster, PA | 7/28/2017 |
| SACL1-800002091 | Michael P | Mcdonald | Lancaster, PA | 7/28/2017 |
| SACL1-800003152 | Shaun | Mcdonald | Gilbert, AZ | 9/13/2017 |
| SACL1-214690180 | Kayla | Mceachern | Wilmington, MA | 3/8/2017 |
| SACL1-234679042 | Raymond Edward | Mcelroy | Lombard, IL | 9/14/2017 |
| SACL1-800000773 | Wane K | Mcgarity | San Antonio , TX | 3/9/2017 |
| SACL1-213776332 | Colin B | Mcgrath | Chapel Hill, NC | 2/17/2017 |
| SACL1-213774917 | Kristine A | Mcgrath | Chapel Hill, NC | 2/17/2017 |
| SACL1-800001249 | Reginald G | Mcgrew | Gainsville, FL | 3/9/2017 |
| SACL1-225423286 | Sara Marie | Mcguff | Kansas City, MO | 7/27/2017 |
| SACL1-212777289 | James | Mcguire | Shawnee, KS | 2/11/2017 |
| SACL1-213732882 | Brian | Mchugh | Billings, MT | 3/15/2017 |
| SACL1-800000765 | Lawrence | Mcintosh | Lincoln, NE | 3/10/2017 |
| SACL1-209689730 | Cora Leigh | Mckenzie | Houston, TX | 1/14/2017 |
| SACL1-800002539 | Norman D. | Mckenzie | Raleigh, NC | 9/14/2017 |
| SACL1-214354857 | Richard | Mckenzie | Austin, TX | 1/19/2017 |
| SACL1-206253214 | Daniel | Mckeon | New Fairfield, CT | 2/23/2017 |
| SACL1-800003080 | Ronald | Mckinnon | Bessemer, AL | 9/14/2017 |
| SACL1-228468019 | Cody R | Mclaughlin | Mediapolis, IA | 8/17/2017 |
| SACL1-201196301 | Matthew | Mclaughlin | Chicago, IL | 1/24/2017 |
| SACL1-208619577 | David | Mcmahon | Indianapolis, IN | 3/10/2017 |
| SACL1-217442323 | John Walter | Mcmahon | Algonquin, IL | 3/10/2017 |
| SACL1-800000960 | Kevin Paul | Mcpartland | Spring Valley, CA | 3/10/2017 |
| SACL1-207727678 | Michael S | Mcphilamy | Petoskey, MI | 2/9/2017 |
| SACL1-220945985 | Erin | Mcqueen | Hailey, ID | 1/31/2017 |
| SACL1-229014119 | Toby | Mead | Boxford, MA | 8/3/2017 |
| SACL1-800001532 | Johnny S | Meads | Navarre, FL | 3/10/2017 |
| SACL1-231197608 | Troy | Mebius | Wessingtn Spg, SD | 8/1/2017 |
| SACL1-222416084 | Brian C | Medigovich | Chadron, NE | 8/26/2017 |
| SACL1-221217860 | Anthony | Medina | Firestone, CO | 2/6/2017 |
| SACL1-222283920 | Camilla | Melland | Aurora, CO | 8/1/2017 |
| SACL1-211919152 | Cyonte J | Melvin | Hampton, VA | 2/7/2017 |
| SACL1-221589465 | Jack | Menges | Rockwall, TX | 3/10/2017 |
| SACL1-800000714 | Tashaka | Merriweather | Pinole, CA | 3/13/2017 |
| SACL1-200682253 | Joseph | Metallic | Brownsburg, IN | 1/17/2017 |
| SACL1-223957399 | Christopher A | Meyers | Madison, WI | 7/11/2017 |
| SACL1-209194960 | Jessica | Mezo | Monthey, Switzerland | 3/9/2017 |
| SACL1-231233396 | George A | Mihalick | Irwin, PA | 8/1/2017 |
| SACL1-202608492 | Kelly Lynn | Milione | Arlington, VA | 1/11/2017 |
| SACL1-201494426 | Hugh | Millard | Golden, CO | 2/17/2017 |
| SACL1-200682695 | Beth | Miller | Arlington Hts, IL | 1/21/2017 |
| SACL1-207746214 | David | Miller | Stockport, OH | 2/8/2017 |
| SACL1-211509060 | Emily Joy | Miller | Bend, OR | 8/9/2017 |
| SACL1-220833370 | Kim | Miller | Reno, NV | 1/26/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-233421025 | Linda Jean | Miller | Saint Louis, MI | 8/17/2017 |
| SACL1-200682679 | Ryan | Miller | Arlington Hts, IL | 1/21/2017 |
| SACL1-212778803 | Sarah | Miller | Nashville, TN | 3/6/2017 |
| SACL1-217482872 | William Derrick | Milligan | Salisbury, NC | 2/16/2017 |
| SACL1-237599899 | Sherry Lynne | Mills | Hoonah, AK | 8/14/2017 |
| SACL1-222416874 | Cassie Hoa | Mitchell | Chadron, NE | 8/26/2017 |
| SACL1-800001095 | Donald | Mitchell | Dallas, TX | 3/9/2017 |
| SACL1-800002911 | Tywan | Mitchell | Brooklyn Park , MN | 9/13/2017 |
| SACL1-213657538 | Ty Arthur | Mitschke | Spring, TX | 3/10/2017 |
| SACL1-800002458 | Orson | Mobley | Jax, FL | 9/13/2017 |
| SACL1-800002288 | R. Jackson | Mohler | Greensboro, NC | 9/11/2017 |
| SACL1-200358294 | Katie | Mohrfeld | Chicago, IL | 2/25/2017 |
| SACL1-229447651 | Aleena | Molosh | Twp Washinton, NJ | 8/3/2017 |
| SACL1-235835285 | Rosa | Momsen | Point Roberts, WA | 8/25/2017 |
| SACL1-221778365 | Robert | Mon | Honolulu, HI | 1/11/2017 |
| SACL1-207373620 | Donald Oneil | Monroe | Angleton, TX | 3/10/2017 |
| SACL1-229390447 | Chris Steven | Monson | Sun City, CA | 9/13/2017 |
| SACL1-210672617 | Charles | Montgomery | Chicago, IL | 3/10/2017 |
| SACL1-800001907 | Wendy | Monty | West Greenwich, RI | 7/3/2017 |
| SACL1-229837255 | Stephen William | Mooney | Atlanta, GA | 8/4/2017 |
| SACL1-800002580 | Abby | Moore | Milton, FL | 8/14/2017 |
| SACL1-216618665 | Christy | Moore | Lawrenceburg, TN | 2/27/2017 |
| SACL1-800002024 | Courtney T | Moore | Athens, AL | 7/20/2017 |
| SACL1-210672951 | Deanne | Moore | Lansing, MI | 8/18/2017 |
| SACL1-800003128 | Kareem | Moore | Saltillo, MS | 9/13/2017 |
| SACL1-203410351 | Langston Sexton | Moore | Garland, TX | 3/9/2017 |
| SACL1-227905911 | Ms Theresa M | Moore | San Francisco, CA | 8/14/2017 |
| SACL1-218704097 | Rajchel M | Moore | East Berlin, PA | 6/27/2017 |
| SACL1-800000269 | Michelle | Moran | Canonsburg, PA | 1/19/2017 |
| SACL1-203439406 | Angela Renee | Morenz | Carlinville, IL | 1/17/2017 |
| SACL1-200961780 | Daniel Thomas | Morgan | Sammamish, WA | 9/13/2017 |
| SACL1-232556008 | Elisabeth | Morreale | San Diego, CA | 8/17/2017 |
| SACL1-206686145 | Christopher T | Morris | East Norwich, NY | 3/9/2017 |
| SACL1-231597436 | Alyssa M | Moseley | Rochester, NY | 8/26/2017 |
| SACL1-207796319 | Ronald K | Mouton | Houston, TX | 3/10/2017 |
| SACL1-800002520 | Dakarai "Doc" | Moye | Long Beach, CA | 9/14/2017 |
| SACL1-237464349 | Maturen Michele | Mr Peter H Wehr | Saint Paul, MN | 8/8/2017 |
| SACL1-217646042 | William Gregory | Muecke | New York, NY | 8/3/2017 |
| SACL1-211811955 | Eric Eugene | Muir | Lewisberry, PA | 2/8/2017 |
| SACL1-236940988 | Adrienne | Mullikin | Aston, PA | 8/2/2017 |
| SACL1-220994773 | Ariel Dalia | Multak | New York City, NY | 3/13/2017 |
| SACL1-800002270 | Maura | Murphy | Salt Lake City, UT | 8/18/2017 |
| SACL1-800001800 | Siobhan J | Murphy | Boston, MA | 3/10/2017 |
| SACL1-208810021 | Suzann Marie | Murphy | Linwood, NJ | 2/27/2017 |
| SACL1-800000188 | James K | Murphy Jr | Dublin, OH | 1/16/2017 |
| SACL1-231833610 | Anne M | Murphy-Hagan | Saint Louis, MO | 8/11/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-232505497 | Satara Melonie | Murray | Austin, TX | 8/12/2017 |
| SACL1-210629983 | Todd | Murray | Mesa, AZ | 9/14/2017 |
| SACL1-206819072 | Kimberly Dawn | Mutchler | Bucyrus, OH | 2/2/2017 |
| SACL1-207871647 | Adam Ray | Myers | Ellwood City, PA | 1/23/2017 |
| SACL1-201923661 | Laura A | Myers | Lancaster, PA | 2/15/2017 |
| SACL1-218901500 | Leon | Myers | Canton, GA | 3/1/2017 |
| SACL1-206773668 | Ted | Myers | Albert Lea, MN | 2/3/2017 |
| SACL1-800002849 | Marcus | Nash | Las Vegas, NV | 9/13/2017 |
| SACL1-217705634 | Matthew | Nasif | Roslindale, MA | 7/20/2017 |
| SACL1-236154478 | Mitchell A | Nau | Houston, TX | 8/7/2017 |
| SACL1-800001613 | Leon | Neal | Lynnwood, WA | 3/9/2017 |
| SACL1-231315627 | Kayla A | Nehus | Corpus Christi, TX | 8/16/2017 |
| SACL1-211946648 | Byron N | Nelson | Laguna Beach, CA | 3/8/2017 |
| SACL1-233843795 | Harith Paki | Nelson | Houston, TX | 8/4/2017 |
| SACL1-219452709 | Jimmie Dirk | Nelson | Canyon, TX | 2/8/2017 |
| SACL1-208839194 | Rick Knut | Nelson | Saint Louis, MO | 3/4/2017 |
| SACL1-221792600 | Melissa | Nerone | Moab, UT | 1/14/2017 |
| SACL1-234051981 | Patricia M | Nesley | Washington, DC | 8/10/2017 |
| SACL1-233781870 | Danielle Irene | Neumeister | Nottingham, MD | 8/17/2017 |
| SACL1-200963082 | Richard | Newbill | Elkridge, MD | 2/28/2017 |
| SACL1-800000927 | Richard A | Newbill | Vancouver, WA | 3/9/2017 |
| SACL1-214867781 | James A | Neyhouse | Danville, KY | 2/10/2017 |
| SACL1-212208306 | Christopher | Nichol | Fraser, MI | 2/28/2017 |
| SACL1-208570420 | Natalie | Nichols | Salt Lake Cty, UT | 3/6/2017 |
| SACL1-229819460 | Robert Hill | Nichols | Young Harris, GA | 8/14/2017 |
| SACL1-218180381 | Scotty Ray | Nichols | Knox City, TX | 1/26/2017 |
| SACL1-215496000 | Tom | Nicholson | Weatogue, CT | 1/28/2017 |
| SACL1-210443936 | Erik J | Nicolaisen | Studio City, CA | 3/8/2017 |
| SACL1-216396670 | Nikki | Nielson | Mukilteo, WA | 2/21/2017 |
| SACL1-202553744 | Amalia Charlotte | Nilsson | Uppsala, Sweden | 3/15/2017 |
| SACL1-211736295 | David | Nixon | Draper, UT | 9/14/2017 |
| SACL1-226103773 | Mackenzie E | Noda | New York, NY | 8/16/2017 |
| SACL1-211493821 | Heather Nicole | Nony | Canyon Cntry, CA | 2/14/2017 |
| SACL1-800002326 | Nathan | Nord | Louisville, KY | 9/5/2017 |
| SACL1-800001508 | Joshua L | Norman | Oklahoma City, OK | 3/9/2017 |
| SACL1-205787223 | Brittany Jean | Norris | Colorado Springs, CO | 7/31/2017 |
| SACL1-213864070 | Torrance M | Norris | Richmond, TX | 9/13/2017 |
| SACL1-220839980 | Vincent | Notorgiacomo | Erlanger, KY | 2/16/2017 |
| SACL1-224156373 | George F | Novak | Marco Island, FL | 7/13/2017 |
| SACL1-236767372 | Tabor Robert | Novak | Montgomery, AL | 8/9/2017 |
| SACL1-207574596 | Christopher J | Nowinski | Boston, MA | 9/11/2017 |
| SACL1-238770010 | Denise | Nunez | La Mirada, CA | 8/21/2017 |
| SACL1-226232204 | Chimaobim | Nwachukwu | Allen, TX | 8/18/2017 |
| SACL1-200246674 | Uche | Nwaneri | Atlanta, GA | 9/13/2017 |
| SACL1-800002555 | Gabriel | Nyenhuis | St. Charles, FL | 9/13/2017 |
| SACL1-228047455 | Ashley M | Nyul | Trenton, NJ | 8/17/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-215582888 | Natasha Renae | Oakes | Saint Joseph, MO | 3/10/2017 |
| SACL1-213294214 | Craig | Oakum | Maple Shade, NJ | 3/9/2017 |
| SACL1-800000544 | Kenneth Charles | Oberle | Sewickley, PA | 3/2/2017 |
| SACL1-205861318 | Richard Mehdi | Oberto | Fresno, CA | 1/23/2017 |
| SACL1-201482576 | Hayden P | Obyrne | Miami, FL | 3/10/2017 |
| SACL1-220679061 | Derrick | Oden | Decatur, AL | 3/9/2017 |
| SACL1-212368141 | Geoffrey | Odonnell | Davidson, NC | 7/18/2017 |
| SACL1-212187252 | Angela | Oehler | Oshkosh, WI | 2/27/2017 |
| SACL1-216539285 | Brian | Okeeffe | Key Largo, FL | 1/24/2017 |
| SACL1-221039007 | Shane Thomas | Olivea | The Villages, FL | 3/9/2017 |
| SACL1-230479600 | Eva | Olsgard | Sarona, WI | 8/2/2017 |
| SACL1-205534279 | Brett Alan | Olsher | London, Uk | 2/13/2017 |
| SACL1-206687729 | Ashley | Olson | Saint Louis, MO | 6/30/2017 |
| SACL1-229712568 | Thomas | Olson | Peoria, IL | 8/1/2017 |
| SACL1-208902929 | Lois H | Oneal | Lincoln, NE | 3/8/2017 |
| SACL1-208760792 | Michael | Oneill | Chicago, IL | 3/13/2017 |
| SACL1-228708354 | Timothy | Orcutt | Vero Beach, FL | 8/5/2017 |
| SACL1-227766814 | Rebecca Allison | Orr | Cochranton, PA | 8/11/2017 |
| SACL1-208761012 | Steven P | Orsini | Oklahoma City, OK | 3/7/2017 |
| SACL1-238709540 | Ryan | Ortiz | San Clemente, CA | 8/18/2017 |
| SACL1-235627631 | Meghan J.M. | Ostreko | Bristol, IL | 8/14/2017 |
| SACL1-800002350 | Brandon W | Outlaw | Atlanta , GA | 8/31/2017 |
| SACL1-213612828 | Marnee M | Overton | Baker, MT | 3/4/2017 |
| SACL1-235960241 | John P | Pacek | Saint Johns, FL | 8/16/2017 |
| SACL1-220684936 | Alexandra E | Page | Mystic, CT | 1/20/2017 |
| SACL1-218134576 | Edwin Allen | Page | Brookhaven, GA | 2/18/2017 |
| SACL1-216275466 | Cody | Pahan | Glenwood, MN | 3/10/2017 |
| SACL1-207449830 | Jason | Paine | Longmeadow, MA | 2/25/2017 |
| SACL1-236259830 | Lori J | Pajeau | Vincennes, IN | 8/15/2017 |
| SACL1-213195666 | Forrest C | Palmer | Harrisonburg, VA | 1/17/2017 |
| SACL1-221085980 | Michael Brett | Palmer | Avon, CT | 3/10/2017 |
| SACL1-207450013 | Alexander | Pantani | Boston, MA | 1/25/2017 |
| SACL1-201599090 | Emily | Panyard | Seattle, WA | 2/13/2017 |
| SACL1-224811347 | John Nicholas | Papa | Winter Park, FL | 9/6/2017 |
| SACL1-225541211 | Joseph Michael | Papa | West Harrison, NY | 8/10/2017 |
| SACL1-213092719 | Leslie P | Pardo | Cranford, NJ | 3/9/2017 |
| SACL1-800001168 | Andrew James | Parker | Escondido , CA | 3/9/2017 |
| SACL1-231050178 | Nathan Edward | Parker | Alexandria, VA | 8/19/2017 |
| SACL1-201848848 | Donald J | Pascale | Brookhaven, GA | 1/25/2017 |
| SACL1-238157601 | Anthony C | Pascente | Lisle, IL | 9/15/2017 |
| SACL1-800000358 | Deanne | Pastva | Olmsted Falls, OH | 1/20/2017 |
| SACL1-229681123 | Bethany A | Paterson | Seattle, WA | 8/18/2017 |
| SACL1-213422816 | Naomi M | Paterson | Ingersoll, CA | 3/11/2017 |
| SACL1-220723370 | David | Patten | Blythewood, SC | 9/13/2017 |
| SACL1-214165361 | Courtney R | Patterson | Cherry Hill, NJ | 3/15/2017 |
| SACL1-210660830 | Saul K | Patu | Eugene, OR | 3/9/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-203449460 | David J | Pauze | Dallas, TX | 3/2/2017 |
| SACL1-211649708 | Emily Theresa | Payne | Mesa, AZ | 1/20/2017 |
| SACL1-800001753 | Kevin | Payne | Irving, TX | 3/10/2017 |
| SACL1-800002890 | Alvin | Pearman | Pittsburgh, PA | 9/13/2017 |
| SACL1-220169586 | Pepe | Pearson | Huntington, WV | 9/13/2017 |
| SACL1-213203731 | Lindsay | Pecht | Milroy, PA | 1/23/2017 |
| SACL1-800002601 | Ken | Pederson | Lancaster, PA | 9/11/2017 |
| SACL1-224449249 | Tyler Daniel | Pederson | Fargo, ND | 7/25/2017 |
| SACL1-228476291 | David M | Pendergast | Pasadena, CA | 8/7/2017 |
| SACL1-227183410 | Lauren M | Perez | Yuba City, CA | 8/2/2017 |
| SACL1-200505041 | Leo | Perez | Chicago, IL | 3/7/2017 |
| SACL1-800003225 | James K | Peterson | Aurora, CO | 9/13/2017 |
| SACL1-209755121 | Debra Ann | Peterson-Payne | Lakewood, CO | 1/25/2017 |
| SACL1-206071752 | Janice A | Pettit | Auburn, CA | 2/8/2017 |
| SACL1-214304345 | Stone | Phillips | New York, NY | 2/1/2017 |
| SACL1-226875199 | Cynthia | Phillips C | Cornville, AZ | 8/2/2017 |
| SACL1-227291719 | Joy M | Piazza | Liege, Belgium | 8/25/2017 |
| SACL1-207653178 | Nicholas S | Picarsic | Pittsburgh, PA | 1/24/2017 |
| SACL1-232103127 | Melissa Ann | Pickar | Chicago, IL | 8/16/2017 |
| SACL1-221027297 | Ryan | Pickett | Austin, TX | 9/14/2017 |
| SACL1-232895325 | Linda Jo | Pienanck | Pennsburg, PA | 8/7/2017 |
| SACL1-213328798 | Elizabeth | Pierce | Bismarck, ND | 2/14/2017 |
| SACL1-229310788 | Robert Charles | Pierce | Lakeport, CA | 8/4/2017 |
| SACL1-210777990 | Thomas | Piette | Naperville, IL | 2/28/2017 |
| SACL1-227379942 | Thomas | Piette | Naperville, IL | 8/18/2017 |
| SACL1-211245330 | Raimo Lauri | Pihl | Karlstad, Sweden | 1/19/2017 |
| SACL1-221796932 | Theodore | Pintar | La Jolla, CA | 1/23/2017 |
| SACL1-209436760 | Tommy Lynn | Pippen | Las Cruces, NM | 1/18/2017 |
| SACL1-800001443 | David E | Pittman | Gramercy, LA | 3/9/2017 |
| SACL1-800000994 | Julian R | Pittman | Winter Garden, FL | 3/10/2017 |
| SACL1-212109200 | Ronald D | Pitts | Agoura Hills, CA | 9/13/2017 |
| SACL1-232543062 | John Scott | Plasencia | Charlotte, NC | 8/14/2017 |
| SACL1-800002652 | Debra | Ploetz | Dallas, TX | 8/8/2017 |
| SACL1-213030390 | Dana L | Polk | O Fallon, MO | 1/18/2017 |
| SACL1-232408726 | Kyle | Pollen | Warren, PA | 8/11/2017 |
| SACL1-204460263 | Joshua A | Pope | Faribault, MN | 2/13/2017 |
| SACL1-205960570 | Antonio | Porreco | Beaverton, OR | 2/21/2017 |
| SACL1-205584594 | Misty Nichole | Porter | Reno, NV | 3/8/2017 |
| SACL1-209097426 | David | Potter | Thorndike, ME | 2/6/2017 |
| SACL1-216488770 | Lindsey | Potts | Camdenton, MO | 1/25/2017 |
| SACL1-219691711 | Douglas L | Poust | Tucson, AZ | 3/3/2017 |
| SACL1-223152358 | Stephanie Diane | Prather | Waxahachie, TX | 7/5/2017 |
| SACL1-202586120 | Matthew | Prentice | Rochester, NY | 2/9/2017 |
| SACL1-214354377 | Todd | Presnick | Chicago, IL | 2/27/2017 |
| SACL1-220495122 | Bruce W | Prestwich | Pomona, CA | 7/31/2017 |
| SACL1-225941171 | Kourtney | Prewitt | Springfield, MO | 7/13/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-214355926 | William | Primps | New York, NY | 8/9/2017 |
| SACL1-207530548 | Katherine M | Prior | Worcester, MA | 7/5/2017 |
| SACL1-236189620 | Amy M | Prokopowicz | Chicago, IL | 9/9/2017 |
| SACL1-229822711 | James Wellington | Prolsdorfer | Anchorage, AK | 8/14/2017 |
| SACL1-214700941 | Lee-Ann | Pullar | Durham, NH | 2/21/2017 |
| SACL1-200886541 | Katherine H | Rabideau | Dummerston, VT | 7/3/2017 |
| SACL1-221066608 | Stevan | Radosavljevic | Lazarevac, Serbia | 3/1/2017 |
| SACL1-206601182 | Mira-Lorelei | Radu | Wheaton, IL | 2/22/2017 |
| SACL1-210869763 | Bradley | Rainko | Chicago, IL | 9/14/2017 |
| SACL1-207177066 | Cindy | Rainville | Oshawa, ON | 3/3/2017 |
| SACL1-214949761 | Elizabeth Amy | Ramage | Victoria, BC | 2/18/2017 |
| SACL1-226951162 | Brett Joseph | Randolph | Vinton, VA | 8/9/2017 |
| SACL1-214389944 | Courtney | Randolph | Arlington, VA | 1/11/2017 |
| SACL1-225888300 | Nathalie | Ranger | Ontario, Canada | 9/2/2017 |
| SACL1-206617020 | Richard E | Ranglin | Yonkers, NY | 9/13/2017 |
| SACL1-208288503 | Kayla M | Raniwsky | Windsor, ON | 2/16/2017 |
| SACL1-229823149 | Matthew Bryan | Rank | Cumming, GA | 8/17/2017 |
| SACL1-220089566 | Derrick | Ransom | Akron, OH | 8/14/2017 |
| SACL1-229691870 | Rebecca Kaitlin | Raphael | Methuen, MA | 8/18/2017 |
| SACL1-220701652 | Saleem Abdul | Rasheed | Helena, AL | 9/13/2017 |
| SACL1-201635658 | Wayne Karl | Rau | Maple Grove, MN | 1/19/2017 |
| SACL1-214691373 | Christine | Rautmann | Sheboygan, WI | 1/17/2017 |
| SACL1-209105763 | Jennifer H | Reading | Stevensville, MD | 3/1/2017 |
| SACL1-212595148 | Joshua D | Reder | Walled Lake, MI | 1/25/2017 |
| SACL1-800001478 | Chris J | Redman | Lousiville, KY | 3/9/2017 |
| SACL1-220701164 | John Griffin | Redmill | Athens, AL | 2/10/2017 |
| SACL1-219530823 | Leilani M.I. | Redmond | Chandler, AZ | 3/10/2017 |
| SACL1-212110152 | Severn O | Reece | Compton, CA | 3/2/2017 |
| SACL1-217368077 | Amy Michelle | Reed | Kansas City, MO | 3/1/2017 |
| SACL1-800000307 | Jean | Reed | Salinas, KS | 1/20/2017 |
| SACL1-208466649 | Jonathan Brown | Reeder | Boone, NC | 1/25/2017 |
| SACL1-220304785 | Maren Kathleen | Reeder | Worthington, OH | 1/28/2017 |
| SACL1-206511663 | Samuel D | Reeder | Worthington, OH | 1/27/2017 |
| SACL1-237017032 | Scott Lendon | Reeder | Houston, TX | 8/15/2017 |
| SACL1-202587355 | William | Reeves | Dexter, NY | 2/6/2017 |
| SACL1-222505095 | Elizabeth | Rehfeld | Arlington, MA | 6/30/2017 |
| SACL1-800002865 | Lamont | Reid | Upper Marlboro , MD | 9/13/2017 |
| SACL1-225174391 | Jennifer L | Reifsnyder | Willow Street, PA | 8/1/2017 |
| SACL1-220637555 | Emma Claire | Reim | Portland, OR | 3/8/2017 |
| SACL1-231366191 | John | Relkin | New York, NY | 8/11/2017 |
| SACL1-216308488 | Richard C | Repp | Blockley, Uk | 1/19/2017 |
| SACL1-800000170 | Annie | Reynolds | Tallahassee, FL | 1/17/2017 |
| SACL1-214988040 | Caleb Joshua | Reynolds | Tallahassee, FL | 1/17/2017 |
| SACL1-800002180 | Gordon J | Reynolds | Denver, CO | 8/3/2017 |
| SACL1-800001419 | Jacoby | Rhinehart | Arlington, TX | 3/9/2017 |
| SACL1-200337890 | Karah | Rhoades | Burlington, CO | 2/4/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-800001966 | Emily Elizabeth | Rice | Johnson City, TN | 7/6/2017 |
| SACL1-223448087 | James Matthew | Rice | Johnson City, TN | 7/6/2017 |
| SACL1-226182525 | Jennifer M | Rice | Painted Post, NY | 8/14/2017 |
| SACL1-231652160 | Dewayne E | Rideout | Canonsburg, PA | 8/2/2017 |
| SACL1-800000137 | Richard | Rieg | Hudson, WI | 1/12/2017 |
| SACL1-220856290 | Renee | Rife | Scottsdale, AZ | 7/25/2017 |
| SACL1-200406752 | Joseph Edward | Riggs | Gettysburg, PA | 2/8/2017 |
| SACL1-800000323 | Thomas P | Riley | St Petersburg, FL | 1/20/2017 |
| SACL1-203010191 | David | Risk | Birmingham, MI | 1/17/2017 |
| SACL1-800000668 | Marcellus | Rivers | Carrollton, TX | 3/9/2017 |
| SACL1-234905620 | Emily | Robart | Hanover, PA | 9/12/2017 |
| SACL1-800000340 | R Michael | Robbins | Fort Worth, TX | 1/23/2017 |
| SACL1-224744925 | Miller J | Robert | Pittsburgh, PA | 8/4/2017 |
| SACL1-233578498 | Austin | Roberts | Rice Lake, WI | 8/1/2017 |
| SACL1-214663370 | David | Roberts | Bethesda, MD | 2/28/2017 |
| SACL1-237168189 | Eunice Via | Roberts | New Braunfels, TX | 8/15/2017 |
| SACL1-231652569 | Jordan J | Roberts | Quebec, Canada | 8/18/2017 |
| SACL1-207702012 | Roy M | Roberts | Sudbury, MA | 1/18/2017 |
| SACL1-800003160 | Koren L | Robinson | Raeligh, NC | 9/15/2017 |
| SACL1-235134686 | Noah J.C. | Robinson | Rutland, MA | 8/18/2017 |
| SACL1-219537763 | Katelyn Danielle | Rodrigue | Destrehan, LA | 2/13/2017 |
| SACL1-234281189 | James E | Roe | Richmond, VA | 9/15/2017 |
| SACL1-204814545 | David J | Roekle | New Ulm, MN | 2/16/2017 |
| SACL1-204814537 | Hannah K | Roekle | New Ulm, MN | 2/16/2017 |
| SACL1-216069599 | Ken S | Roerden | Sunland, CA | 3/3/2017 |
| SACL1-232072868 | Michael | Rogers | Lakewood, OH | 8/21/2017 |
| SACL1-213821036 | Paul | Rogind | Keego Harbor, MI | 3/11/2017 |
| SACL1-800000242 | David | Rohaus | Trafford , PA | 1/18/2017 |
| SACL1-230360122 | Justin Paul | Rolfes | Hamilton, OH | 8/4/2017 |
| SACL1-231700474 | Douglas | Roper | Broadlands, VA | 8/2/2017 |
| SACL1-201883341 | Steven S | Rosinski | Clearwater, FL | 8/9/2017 |
| SACL1-800000102 | Brendan | Ross | Darien, CT | 1/13/2017 |
| SACL1-800000110 | Cameron | Ross | Darien, CT | 1/13/2017 |
| SACL1-800002997 | Derrick I | Ross | Jacksonville, FL | 9/15/2017 |
| SACL1-205042368 | Griffin L | Ross | Darien, CT | 1/13/2017 |
| SACL1-223662674 | Kimberly | Ross | Scott, LA | 7/14/2017 |
| SACL1-800000099 | Rebecca M | Ross | San Diego , CA | 1/13/2017 |
| SACL1-800001923 | Timothy | Ross | Simi Valley, CA | 6/21/2017 |
| SACL1-800000757 | Timothy | Rother | West Covina, CA | 3/10/2017 |
| SACL1-200738500 | Jacob | Rowe | Columbia, MO | 1/23/2017 |
| SACL1-232498580 | Melanie M.S. | Roy | Villers-Marmery, | 8/23/2017 |
| SACL1-800002407 | Orpheus | Roye | Miami, FL | 9/14/2017 |
| SACL1-210314222 | Danielle Jeane | Rubacky | Poway, CA | 3/8/2017 |
| SACL1-213972590 | Ashley Christine | Ruckert | Metairie, LA | 3/10/2017 |
| SACL1-206057237 | Nathaniel C | Rudd | Oakland, NJ | 6/27/2017 |
| SACL1-216671019 | Dennis M | Rufolo | Ft Leavnwrth, KS | 3/10/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-210578270 | Lindsay | Ruhling | Phoenixville, PA | 2/8/2017 |
| SACL1-213879220 | Ronald | Rundle | Saint Louis, MO | 1/19/2017 |
| SACL1-200343416 | Jason M | Rusiewicz | Natrona Hts, PA | 1/19/2017 |
| SACL1-800001230 | Johnathan | Russell | Atlanta, GA | 3/10/2017 |
| SACL1-800002709 | John Alexander | Russell Iv | Washington , NJ | 8/14/2017 |
| SACL1-203471563 | Robert Erwin | Rutherford | Portola Vally, CA | 1/24/2017 |
| SACL1-800000749 | Johnny B | Rutledge Iii | Marietta, GA | 3/9/2017 |
| SACL1-800001850 | Tyler | Ryan | Kansas City, MO | 3/14/2017 |
| SACL1-220713413 | Kendall P | Rycroft | Gulf Breeze, FL | 8/28/2017 |
| SACL1-207626235 | Lawrence Michael | Rygiel | Grand Blanc, MI | 3/7/2017 |
| SACL1-226342212 | Thomas W | Ryley | North Baldwin, NY | 8/8/2017 |
| SACL1-216357489 | Ryan Joseph | Safranek | Hartland, WI | 8/3/2017 |
| SACL1-228797861 | Rebecca | Saggau | Sarasota, FL | 8/7/2017 |
| SACL1-230550711 | Richard Allen | Salem | Aiken, SC | 9/12/2017 |
| SACL1-211536822 | Mark T.J. | Sanchez | Mission Viejo, CA | 3/15/2017 |
| SACL1-220582920 | Terrell Lemar | Sands | Clinton, MD | 3/9/2017 |
| SACL1-213053861 | Christopher P | Santagate | Columbus, OH | 1/18/2017 |
| SACL1-227140737 | Reinaldo | Santiago | Toa Alta, PR | 8/18/2017 |
| SACL1-221043454 | Oscar Fernando | Santillana | Arlington, VA | 1/25/2017 |
| SACL1-800001494 | Patrick | Sapp | Greeville, SC | 3/10/2017 |
| SACL1-208547460 | Patrick Joseph | Sarb | Lisle, IL | 3/10/2017 |
| SACL1-210579234 | Ryan | Sassaman | Wilmington, DE | 2/13/2017 |
| SACL1-215180429 | Brielle Eden | Sautter | Bellville, OH | 3/6/2017 |
| SACL1-229455085 | Joan Beth | Sawyer | Clear Lake, IA | 8/7/2017 |
| SACL1-207013357 | Kent Steven | Sayre | Portland, OR | 6/20/2017 |
| SACL1-207152519 | Ben | Scallorn | San Antonio, TX | 1/30/2017 |
| SACL1-234120355 | Samantha | Scarf | Portland, ME | 8/14/2017 |
| SACL1-226464458 | Alexander | Scearce | Huntersville, NC | 8/17/2017 |
| SACL1-221901604 | Louis Bernhardt | Schaefer | Medina, OH | 1/27/2017 |
| SACL1-212805550 | Amanda K | Schaeffer | Reading, PA | 2/13/2017 |
| SACL1-220072957 | Rachel C | Schafer | Neoga, IL | 1/11/2017 |
| SACL1-232404500 | Anna Purdy | Schall | Philadelphia, PA | 8/11/2017 |
| SACL1-225875624 | Corey | Schechter | San Diego, CA | 7/10/2017 |
| SACL1-236858530 | John L.H. | Schenkel | Gibson Island, MD | 8/7/2017 |
| SACL1-214498689 | Alvin | Schif | Saint Louis, MO | 1/21/2017 |
| SACL1-237471124 | Julia | Schiller | Wichita, KS | 8/15/2017 |
| SACL1-228384206 | Tyler James | Schleich | Santa Barbara, CA | 8/18/2017 |
| SACL1-213687100 | Jean | Schleusener | Altoona, WI | 3/6/2017 |
| SACL1-209905875 | Erinne R | Schmalzer | Whitehall, PA | 1/17/2017 |
| SACL1-213354365 | Molly | Schneider | Columbia, MO | 2/13/2017 |
| SACL1-216105366 | Rebecca Marie | Schneider | Fredericksbrg, VA | 2/28/2017 |
| SACL1-207377693 | Robert Lawrence | Schneider | Boston, MA | 1/17/2017 |
| SACL1-229291392 | William John | Schneider | Braselton, GA | 8/18/2017 |
| SACL1-201595931 | Ashley | Schnell | Lincoln, NE | 7/12/2017 |
| SACL1-201342600 | Edward James | Scholtens | Winterset, IA | 1/14/2017 |
| SACL1-224438220 | Melissa Ann | Schreifels | Avon, MN | 7/5/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-220631662 | Lauren C | Schwartz | Salt Lake City, UT | 7/5/2017 |
| SACL1-214106497 | Aaron | Schwirian | Washington, DC | 3/4/2017 |
| SACL1-800001281 | Joshua P | Scobey | Chandler, AZ | 3/9/2017 |
| SACL1-210799684 | Michael | Scullen | Rochester, MI | 8/8/2017 |
| SACL1-235174769 | Sean Thomas | Scullen | Rochester, MI | 8/11/2017 |
| SACL1-212238426 | Mr Brad A | Seal | Tazewell, TN | 1/17/2017 |
| SACL1-229336213 | Lizbeth A | Seckler | San Carlos, CA | 8/1/2017 |
| SACL1-203428196 | Frank Anthony | Sedillo | Albuquerque, NM | 3/9/2017 |
| SACL1-209248769 | Erik | Seholm | Englewood, CO | 6/21/2017 |
| SACL1-215643364 | Michael | Seibel | Beaver Falls, PA | 7/28/2017 |
| SACL1-213336197 | Louise | Seidel | Altoona, PA | 2/16/2017 |
| SACL1-230772625 | James John | Selgo | Avondale, AZ | 8/7/2017 |
| SACL1-214500110 | Kate | Sellens | Fairway, KS | 1/19/2017 |
| SACL1-227980751 | Jason Marcus | Senik | San Clemente, CA | 8/8/2017 |
| SACL1-207754349 | Shawn Anthony | Sensky | New Castle, PA | 3/9/2017 |
| SACL1-201556987 | S Donald | Sequin | Salado, TX | 1/30/2017 |
| SACL1-230018084 | Lynn | Sexton | Knoxville, TN | 8/8/2017 |
| SACL1-227950879 | John Hamilton | Shackelford | Atlanta, GA | 8/14/2017 |
| SACL1-800002202 | Dana | Shaker | Washington, DC | 8/1/2017 |
| SACL1-209070811 | Scott A | Shanle | Allen, TX | 3/9/2017 |
| SACL1-213474689 | Zachary M | Sharkey | O Fallon, MO | 1/20/2017 |
| SACL1-800000706 | Bryant | Shaw | Thornton, CO | 3/10/2017 |
| SACL1-232814422 | Robert | Shaw | Dallas, TX | 8/17/2017 |
| SACL1-800001028 | Eric W | Shaw Sr | Lexington, KY | 3/9/2017 |
| SACL1-800000820 | Richard E | Shelton | Jacksonville, FL | 3/9/2017 |
| SACL1-800001311 | Edell E | Shepherd | Los Angeles, CA | 3/10/2017 |
| SACL1-229159648 | C Zachary | Sherman | N Dartmouth, MA | 8/11/2017 |
| SACL1-201302535 | Karin K | Sherr | Poway, CA | 1/23/2017 |
| SACL1-800000161 | Lauren | Sherwood Morgan | Milwaukee, OR | 1/14/2017 |
| SACL1-222284803 | Jineane | Shibuya | Honolulu, HI | 7/11/2017 |
| SACL1-218026943 | Jennifer N | Shideler | Charleston, SC | 3/8/2017 |
| SACL1-214094790 | Philip | Shih | Cranford, NJ | 1/14/2017 |
| SACL1-206622678 | Andrew | Shipp | Clarkston, MI | 3/9/2017 |
| SACL1-800001001 | Jason | Shivers | Phoenix, AZ | 3/10/2017 |
| SACL1-202753654 | Jessica M | Shober | Marietta, PA | 3/2/2017 |
| SACL1-800000072 | Stephen | Shoemaker | New Rochelle, NY | 1/9/2017 |
| SACL1-217941842 | Michele L | Shoup | Seattle, WA | 3/8/2017 |
| SACL1-234694920 | William L | Showers | Chester Sprgs, PA | 8/9/2017 |
| SACL1-227851374 | Mr Eric R | Shramko | Belvidere, NJ | 8/17/2017 |
| SACL1-207608113 | Grant Matthew | Sickle | Seattle, WA | 1/31/2017 |
| SACL1-200569384 | Amanda Janice | Sierzega | Phoenixville, PA | 1/21/2017 |
| SACL1-230405886 | Shelly Marie | Silva | Clayton, CA | 8/4/2017 |
| SACL1-219645612 | Ronald Joel | Simantel | Chillicothe, OH | 3/9/2017 |
| SACL1-800002334 | Allison | Simi | Plainsboro, NJ | 9/5/2017 |
| SACL1-232684006 | Stuart | Simons | Brimfield, MA | 8/15/2017 |
| SACL1-206044500 | Alexandria | Sims | Stratford, NJ | 1/31/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-216305845 | Shannon Rae | Siperko | Hughesville, PA | 1/24/2017 |
| SACL1-214066436 | Katherine Mary | Sisson | Underhill, VT | 3/6/2017 |
| SACL1-218144091 | Jamie R | Skahan | Lees Summit, MO | 3/1/2017 |
| SACL1-229647260 | Harry | Skinner | Thames Ditton, | 8/17/2017 |
| SACL1-800002679 | Hunter | Skipper | Dothan, AL | 8/7/2017 |
| SACL1-227464745 | William Hunter | Skipper | Dothan, AL | 8/7/2017 |
| SACL1-202279774 | Michelle | Skroupa | W Friendship, MD | 3/7/2017 |
| SACL1-210781815 | James | Slater | Lapeer, MI | 2/16/2017 |
| SACL1-800001346 | Chad | Slaughter | Desoto, TX | 3/9/2017 |
| SACL1-211976938 | Destinie | Slavich | San Francisco, CA | 3/11/2017 |
| SACL1-201803160 | R Mark | Slaydon | Henrico, VA | 2/23/2017 |
| SACL1-228897343 | Katherine J | Slevin | Portland, ME | 8/17/2017 |
| SACL1-228970377 | Nathan E | Smeal | Harrisburg, PA | 8/7/2017 |
| SACL1-218667973 | Dana Catherine | Smith | Charlotte, NC | 3/9/2017 |
| SACL1-232051895 | Douglas J | Smith | Coraopolis, PA | 8/4/2017 |
| SACL1-203991087 | Eddie D | Smith | West Blocton, AL | 2/28/2017 |
| SACL1-228719240 | Jamie | Smith | Central Lake, MI | 8/1/2017 |
| SACL1-208333789 | Jennifer Lynn | Smith | Queen Creek, AZ | 2/7/2017 |
| SACL1-800001486 | Joey | Smith | Phoenix, AZ | 3/10/2017 |
| SACL1-201364786 | Kendall | Smith | Arden, NC | 1/31/2017 |
| SACL1-800002946 | Kevin Rey | Smith | Plano, TX | 9/13/2017 |
| SACL1-800003217 | Khreem | Smith | Braddock, PA | 9/13/2017 |
| SACL1-800000021 | Leland P | Smith | Los Angeles, CA | 9/15/2016 |
| SACL1-205727433 | Robert | Smith | Petal, MS | 9/15/2017 |
| SACL1-800000854 | Timothy L | Smith | Aurora, CO | 3/9/2017 |
| SACL1-223889318 | Sam | Snead | Severna Park, MD | 7/5/2017 |
| SACL1-205096409 | Michelle | Softy | Ridgewood, NY | 2/25/2017 |
| SACL1-216736404 | Michelle Lynn | Softy | Ridgewood, NY | 2/25/2017 |
| SACL1-800000200 | Grant Steven | Solomon | Dallas, TX | 1/11/2017 |
| SACL1-227465865 | James Marion | Solomon | Tallassee, AL | 8/3/2017 |
| SACL1-223837989 | Alexandra | Solovyev | Alameda, CA | 7/29/2017 |
| SACL1-202032302 | Vincent Anthony | Sonson | Sullivans Is, SC | 1/19/2017 |
| SACL1-231759282 | Matthew | Sorem | Hinsdale, IL | 8/11/2017 |
| SACL1-217354670 | Joe | Sotelo | Washington, IA | 1/19/2017 |
| SACL1-800002105 | Kelly | Southwood | Not Provided | 7/31/2017 |
| SACL1-214304280 | Mike | Southworth | Springfield, IL | 8/1/2017 |
| SACL1-800001729 | Christopher | Spangler | Naperville, IL | 3/8/2017 |
| SACL1-229964397 | Dylan Gregory | Sparkman | East Peoria, IL | 8/18/2017 |
| SACL1-221539735 | Francis M | Speeder | Philadelphia, PA | 1/17/2017 |
| SACL1-209715308 | Gareth Morley | Spencer | Beaver, UT | 1/20/2017 |
| SACL1-216724767 | Brooke | Speyerer | Winter Haven, FL | 2/17/2017 |
| SACL1-214041883 | Philip Stephen | Spillane | Jericho, VT | 1/20/2017 |
| SACL1-220001537 | Emily | Spink | Havelock, NC | 1/16/2017 |
| SACL1-216673976 | Nicole | Spink | Havelock, NC | 1/16/2017 |
| SACL1-203716779 | Michael Joseph | Splavec | Knoxville, IA | 3/10/2017 |
| SACL1-214357074 | Benjamin | Sproul | Goshen, KY | 1/17/2017 |

NCAA Student Athlete Concussion Injury Litigation

Requests for Exclusion

September 29, 2017

Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-206074239 | Ryan | Sprunger | Yakima, WA | 3/6/2017 |
| SACL1-210495421 | Emma | Stach | Spokane, WA | 7/12/2017 |
| SACL1-234639270 | Dillon | Staci | Haymarket, VA | 8/1/2017 |
| SACL1-800002822 | Robert D | Stallman Jr | Plano, TX | 8/18/2017 |
| SACL1-800000498 | Charles E | Stalnaker | Pakersburg, WV | 1/25/2017 |
| SACL1-204102391 | Leah K | Stambaugh | Norristown, PA | 3/9/2017 |
| SACL1-213002981 | Wesley J | Stammers | Arkansas City, KS | 7/12/2017 |
| SACL1-204334560 | Elizabeth | Stangl | Beaver Dam, WI | 3/6/2017 |
| SACL1-225175665 | Jen L | Stanton | Wexford, PA | 8/1/2017 |
| SACL1-220239819 | Ralph | Staub | Hobe Sound, FL | 7/3/2017 |
| SACL1-800000692 | Scott | Stauch | Bakersfield, CA | 3/10/2017 |
| SACL1-800001044 | Joel | Steed | Houston, TX | 3/9/2017 |
| SACL1-208161490 | Kimberly R | Steiner | Marlborough, MA | 1/23/2017 |
| SACL1-228489229 | Rachel M | Stenhaug | Hopkins, MN | 8/9/2017 |
| SACL1-235706400 | Katherine Nicole | Stensing | Powell, WY | 8/16/2017 |
| SACL1-235706418 | Martin Edward | Stensing | Powell, WY | 8/16/2017 |
| SACL1-221581332 | Santo | Stephens | Marietta, GA | 3/9/2017 |
| SACL1-205114407 | Grant M | Stern | Tucson, AZ | 1/19/2017 |
| SACL1-800000420 | Philip H | Steuber | Long Beach, CA | 1/26/2017 |
| SACL1-211879371 | Kristin R | Steuerle | Santa Rosa, CA | 1/26/2017 |
| SACL1-216312302 | Benjamin | Steve | Exeter, PA | 1/17/2017 |
| SACL1-201783410 | Kate O | Stevens | Banbury, Uk | 1/25/2017 |
| SACL1-800001915 | Clayton Lee | Stevenson | Fortworth, TX | 6/26/2017 |
| SACL1-205384056 | Daleroy Andrew | Stewart | Cedar Hill, TX | 3/9/2017 |
| SACL1-200793080 | Daneece Carrol | Stewart | Junction, TX | 2/21/2017 |
| SACL1-234699205 | Margie L | Stewart | Douglassville, PA | 8/3/2017 |
| SACL1-205554466 | Sharon | Stewart | Tustin, CA | 3/13/2017 |
| SACL1-205977561 | Tom | Stidham | Norman, OK | 1/21/2017 |
| SACL1-218082207 | Terri L | Stigers | Mason, OH | 2/3/2017 |
| SACL1-228654491 | Anne Marie | Stockslader | Scottsville, NY | 8/2/2017 |
| SACL1-209545089 | Erin | Stone | Hayden, ID | 1/24/2017 |
| SACL1-800002962 | Michael Ahmed | Stone | Los Angeles, CA | 9/13/2017 |
| SACL1-215718070 | Jake | Storey | Linwood, MA | 2/6/2017 |
| SACL1-218096119 | Paul Alan | Stotts | Dallas, TX | 3/6/2017 |
| SACL1-800001605 | Omar A | Stoutmire | Prosper, TX | 3/9/2017 |
| SACL1-235485683 | Erin Raychel | Strang | Shepherd, MI | 8/18/2017 |
| SACL1-210727730 | Rodney | Strata | Canton, OH | 8/17/2017 |
| SACL1-232879176 | Timothy D | Straub | Mahomet, IL | 8/7/2017 |
| SACL1-800002083 | Kurt Noah | Strauss | Oxnard, CA | 7/26/2017 |
| SACL1-221549153 | Melissa | Stringham | Livingston, MT | 1/31/2017 |
| SACL1-217891314 | James F | Strock | Addison, IL | 1/21/2017 |
| SACL1-204480353 | Richard E | Strong | Tijeras, NM | 2/28/2017 |
| SACL1-211924946 | Shawn P | Stuart | Campbell, CA | 4/28/2017 |
| SACL1-200762940 | James B | Studwell | Evansville, IN | 2/17/2017 |
| SACL1-210052643 | Steve Sisneros | Subia | Midland, TX | 3/10/2017 |
| SACL1-200090186 | Pamela J | Sudeck | Chambery, France | 3/2/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-202909042 | Eugene F | Sullivan | Laconia, NH | 1/25/2017 |
| SACL1-232879974 | Marques | Sullivan | Cicero, IL | 9/13/2017 |
| SACL1-213800349 | Mark B | Summers | Redwood City, CA | 3/2/2017 |
| SACL1-800002814 | Jordan | Sundelius | Wheaton , IL | 8/18/2017 |
| SACL1-213351803 | Robert J | Swaldi | Huntingtn Bch, CA | 8/3/2017 |
| SACL1-218377487 | Erin L | Sweeny | Trenton, NJ | 2/9/2017 |
| SACL1-207484937 | Andrea M | Swick | Oregon City, OR | 3/1/2017 |
| SACL1-227862562 | Mr William R | Swift | Amherst, NH | 8/5/2017 |
| SACL1-800001540 | Reginald T | Swinton | Little Rock , AR | 3/9/2017 |
| SACL1-800002989 | Jashon | Sykes | San Diego, CA | 9/13/2017 |
| SACL1-208244301 | Scott | Syler | Louisville, OH | 1/23/2017 |
| SACL1-235259012 | Krista Paige | Syracuse | Hamburg, NY | 8/14/2017 |
| SACL1-238555933 | Dennis | Szawala | South Lyon, MI | 8/15/2017 |
| SACL1-218686137 | Stefan Michael | Szilagyi | Bloomsburg, PA | 1/13/2017 |
| SACL1-200491636 | Lauren | Taiclet | Boston, MA | 2/27/2017 |
| SACL1-211648469 | Ada Lee | Talbot | Ogden, UT | 3/6/2017 |
| SACL1-204997089 | Oggy | Talic | W Vancouver, Canada | 3/1/2017 |
| SACL1-225170590 | James Patrick | Talisse | New York, NY | 7/5/2017 |
| SACL1-230105483 | Gordon | Tam | San Jose, CA | 8/4/2017 |
| SACL1-214642020 | Stephanie M | Tampellini | E Patchogue, NY | 1/28/2017 |
| SACL1-800001737 | James | Tarle | Neptune Beach, FL | 3/8/2017 |
| SACL1-202653617 | Ed | Tatman | Marietta, GA | 2/27/2017 |
| SACL1-217219705 | Charles F | Taylor | Virginia Bch, VA | 3/1/2017 |
| SACL1-800001354 | Chester L | Taylor | Houston, TX | 3/9/2017 |
| SACL1-800001524 | Henry | Taylor | Blythewood, SC | 3/9/2017 |
| SACL1-223694878 | Rachel Dawn | Taylor | Saint Marys, WV | 7/20/2017 |
| SACL1-800001109 | Robert | Taylor Iii | Richmond, TX | 3/9/2017 |
| SACL1-212163680 | Bonnie J | Tennis | New Holland, PA | 3/9/2017 |
| SACL1-210142561 | Emily | Teraoka | Visalia, CA | 3/9/2017 |
| SACL1-209817496 | Frederick | Thaxton | Hudson, OH | 3/1/2017 |
| SACL1-216421985 | Teresa Ann | Theder | Watertown, WI | 8/16/2017 |
| SACL1-212613561 | Shirley Marie | Thelen | Westphalia, MI | 2/8/2017 |
| SACL1-228246628 | Megan | Thiel | Menasha, WI | 8/18/2017 |
| SACL1-221431063 | Jessica | Thielmann | Gainesville, FL | 2/4/2017 |
| SACL1-200632213 | Christopher | Thomas | Mansfield, LA | 9/14/2017 |
| SACL1-209859067 | David Hugh | Thomas | Albuquerque, NM | 2/28/2017 |
| SACL1-209144211 | Jeffrey | Thomas | Stratham, NH | 1/13/2017 |
| SACL1-206856652 | John David | Thomas | Lubbock, TX | 9/13/2017 |
| SACL1-225177633 | Laura Elizabeth | Thomas | Solon, OH | 8/14/2017 |
| SACL1-800001052 | Lenton | Thomas | Aurora, CO | 3/9/2017 |
| SACL1-204321352 | Philip | Thomas | Northport, MI | 1/25/2017 |
| SACL1-227470745 | Sarah Rae | Thomas | Albany, OR | 8/10/2017 |
| SACL1-800001664 | Derrius | Thompson | Grand Prairie, TX | 3/9/2017 |
| SACL1-235315672 | Kimberley May | Thompson | Cambridge, ON | 9/5/2017 |
| SACL1-221823468 | Marilyn | Thompson | Zephyr Cove, NV | 2/22/2017 |
| SACL1-800001370 | Raynoch J | Thompson | Knoxville, TN | 3/9/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|-------------------------------|--------------|
| SACL1-201002841 | Sean Eric | Thon | New York, NY | 1/25/2017 |
| SACL1-215519337 | Troy Lane | Thornton | Great Falls, MT | 1/24/2017 |
| SACL1-237120437 | Michael P | Thorogood | Fair Haven, NJ | 8/8/2017 |
| SACL1-236972243 | Patrick J | Thorogood | Fair Haven, NJ | 8/8/2017 |
| SACL1-207996946 | Stephanie | Throne | Metamora, MI | 3/10/2017 |
| SACL1-217319289 | Christopher E | Timm | Johnston, IA | 3/9/2017 |
| SACL1-204622611 | Marco A | Tirillo | Newington, CT | 1/30/2017 |
| SACL1-234657588 | Amanda Nicole | Titus | White Oak, NC | 8/15/2017 |
| SACL1-222841710 | Ms Verena | Tobis | Dusslingen, Germany | 8/16/2017 |
| SACL1-218634285 | Benjamin | Tocco | Long Beach, CA | 2/15/2017 |
| SACL1-213422069 | William A | Todd | Alexandria, VA | 3/10/2017 |
| SACL1-214320766 | Megan | Toon | Abbotts Taunton, Uk | 1/27/2017 |
| SACL1-208818820 | Elizabeth | Torres | Reserve, LA | 3/6/2017 |
| SACL1-226330214 | Cheryl B | Torsney | Murfreesboro, TN | 8/2/2017 |
| SACL1-231774192 | Kathy | Tran | San Ramon, CA | 8/1/2017 |
| SACL1-800002857 | James H | Trapp | Easley, SC | 9/13/2017 |
| SACL1-221321152 | Catherine E | Travaline | North Wales, PA | 1/20/2017 |
| SACL1-237117576 | Tim C | Trimmier | San Antonio, TX | 9/14/2017 |
| SACL1-219597006 | Una | Trivanovic | BC, Canada | 3/3/2017 |
| SACL1-217893678 | R Eldon | Trubee | Millersburg, OH | 3/8/2017 |
| SACL1-217667546 | Michael | Trundle | Chattanooga, TN | 7/6/2017 |
| SACL1-207492859 | Mark A | Tschopp | Cedar Rapids, IA | 1/25/2017 |
| SACL1-217231810 | Robert Kyle | Tucker | Midlothian, VA | 2/10/2017 |
| SACL1-800002440 | Vaega Van | Tuinei | Noblesville, IN | 9/13/2017 |
| SACL1-213813467 | Robert | Turnbull | Raleigh, NC | 1/18/2017 |
| SACL1-232494444 | James | Turner | Bakersfield, CA | 8/7/2017 |
| SACL1-210695510 | Tychele | Turner | Westphalia, MI | 7/31/2017 |
| SACL1-205942105 | Colleen | Tyler | Amityville, NY | 2/7/2017 |
| SACL1-201180456 | Todd | Tyrie | York, SC | 1/27/2017 |
| SACL1-213109182 | Trent D | Tysinger | Clemmons, NC | 3/9/2017 |
| SACL1-204416450 | Monica R | Uhlenbrauck | Crete, IL | 3/8/2017 |
| SACL1-214699463 | Megan | Ulin | Deerfield, NH | 2/13/2017 |
| SACL1-800002199 | Jason | Ulman | Appleton, WI | 8/3/2017 |
| SACL1-206631499 | Robert S | Underhill | Grand Rapids, MI | 2/9/2017 |
| SACL1-208898956 | Clifford | Upright | Walker Valley, NY | 2/7/2017 |
| SACL1-230593950 | Jessica M | Urbanek | Charlotte, NC | 9/15/2017 |
| SACL1-230333443 | Scott August | Urbanek | Charlotte, NC | 9/15/2017 |
| SACL1-201743884 | Jenna Lynn | Usko | Irwin, PA | 2/4/2017 |
| SACL1-234806133 | Berat | Uygur | New Orleans, LA | 8/4/2017 |
| SACL1-207052670 | Ermelinda | Valenti | Dallas, TX | 1/30/2017 |
| SACL1-237942283 | Rachelle Marie | Van Drunen | Grand Rapids, MN | 8/28/2017 |
| SACL1-228806640 | Ralph | Van Fossen | Decorah, IA | 8/21/2017 |
| SACL1-229744311 | Emily | Van Haneghan | Mobile, AL | 9/15/2017 |
| SACL1-222997290 | Daniel M | Van Pernis | Holland, MI | 6/30/2017 |
| SACL1-234406607 | Rianne | Van Son | Alkmaar, Netherlands | 8/16/2017 |
| SACL1-235350192 | Aaron Michael | Vanderkaay | Dublin, OH | 9/12/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-205850707 | Amy Michelle | Vasko | Arcadia, CA | 3/6/2017 |
| SACL1-202331768 | Anne Marie | Vassallo | Vienna, VA | 8/4/2017 |
| SACL1-229168752 | Tera | Vaughn | Rch Cucamonga, CA | 8/18/2017 |
| SACL1-203330498 | Amanda J | Veal | Concord, MA | 8/1/2017 |
| SACL1-222434490 | Kayla | Vincelette | Westport, MA | 7/27/2017 |
| SACL1-229169090 | Baldino | Vinciarelli | Wilkes Barre, PA | 8/8/2017 |
| SACL1-214791785 | Kenneth William | Voss | Manlius, NY | 3/8/2017 |
| SACL1-800002695 | Anne Elizabeth | Wadsworth | Danville, CA | 8/7/2017 |
| SACL1-220020981 | Kathryn | Waldie | Temperance, MI | 3/6/2017 |
| SACL1-220927120 | Amanda Ann | Walker | El Paso, TX | 3/13/2017 |
| SACL1-203134893 | Andrew Windsor | Walker | Midlothian, VA | 2/13/2017 |
| SACL1-218626576 | Brittany | Wallace | Woburn, MA | 1/23/2017 |
| SACL1-204933404 | John | Wallace | Indianapolis, IN | 2/19/2017 |
| SACL1-205284531 | Lisa | Wallace | Indianapolis, IN | 2/19/2017 |
| SACL1-201581175 | Lawrence F | Walsh | Carver, MA | 1/17/2017 |
| SACL1-800003012 | Kevin | Walter | Houston, TX | 9/13/2017 |
| SACL1-800000056 | William S | Walters | Homer, AK | 12/9/2016 |
| SACL1-206746016 | Lisa A | Walton | Plainfield, IL | 1/24/2017 |
| SACL1-203391888 | Meagan | Walton | Toronto M4L 0A2, ON | 3/8/2017 |
| SACL1-800002733 | Chelsea Marie | Ward | Mount Holly, NJ | 8/23/2017 |
| SACL1-227032616 | Raymond Curtis | Ward | Whitehall, MT | 8/5/2017 |
| SACL1-800000676 | Derron | Ware | Los Angeles, CA | 3/10/2017 |
| SACL1-211925586 | Matthew J | Ware | Chandler, AZ | 3/9/2017 |
| SACL1-800001656 | Quinton H | Warner | Houston, TX | 3/9/2017 |
| SACL1-221424547 | Mark T | Washington | Long Beach, CA | 3/9/2017 |
| SACL1-800001362 | Mark T | Washington | Redding, CA | 3/9/2017 |
| SACL1-212058525 | Kristin | Watson | Phoenixville, PA | 1/30/2017 |
| SACL1-238813568 | Robert | Watson | Aledo, TX | 8/9/2017 |
| SACL1-210689480 | Brett | Wattles | Dryden, MI | 2/16/2017 |
| SACL1-222856564 | Brittany Lorrell | Watts | Monrovia, CA | 8/4/2017 |
| SACL1-222856556 | Christopher Paul | Watts | Monrovia, CA | 8/4/2017 |
| SACL1-800002725 | Brett | Weaver | Jersey City, NJ | 8/18/2017 |
| SACL1-211207144 | Nicholas | Weber | Louisville, CO | 2/17/2017 |
| SACL1-237138620 | Amberly Anne | Weiglein | Brownsville, WI | 8/16/2017 |
| SACL1-219625883 | Ellis | Weinberger | Bala Cynwyd, PA | 1/20/2017 |
| SACL1-800002377 | Brad | Weiss | Evanston, IL | 9/13/2017 |
| SACL1-207126100 | Katie | Welch | Mobile, AL | 3/6/2017 |
| SACL1-231731590 | Patrick | Welch | Ely, IA | 8/21/2017 |
| SACL1-204417341 | Benjamin P | Wells | Waco, NE | 6/30/2017 |
| SACL1-211378933 | Lisa M | Wells | Aabyhoej, Denmark | 1/23/2017 |
| SACL1-800002075 | Michael Lunde | Wells | Stavanger, Norway | 7/27/2017 |
| SACL1-235937070 | Nancy Stanfield | Werner | Saint Paul, MN | 8/18/2017 |
| SACL1-224181890 | Stefanie E | West | Niota, IL | 7/6/2017 |
| SACL1-225235668 | Maja A.K. | Westman | Hagersten, Sweden | 7/27/2017 |
| SACL1-205473563 | Stephanie | Westnedge | Medford, MA | 1/16/2017 |
| SACL1-209890312 | Joe Ed | Whetsell M D | Tyler, TX | 2/7/2017 |

NCAA Student Athlete Concussion Injury Litigation

Requests for Exclusion

September 29, 2017

Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-800003039 | Christopher | White | Richmond, TX | 9/13/2017 |
| SACL1-201840162 | Cordell Colin | White | Lincoln, NE | 2/22/2017 |
| SACL1-800001435 | Mitch | White | Fort Worth, TX | 3/10/2017 |
| SACL1-208002154 | Robert Joseph | White | Wantagh, NY | 2/1/2017 |
| SACL1-226806510 | Shawn | White | Marblehead, MA | 8/1/2017 |
| SACL1-800002768 | Stephen F | White | Los Gatos, CA | 8/15/2017 |
| SACL1-214732118 | Daryl Justin | Whitmer | Farmingdale, NY | 3/9/2017 |
| SACL1-800001320 | Alvis | Whitted | Fort Collins, CO | 3/9/2017 |
| SACL1-800003004 | Huey | Whittaker | Brandon, FL | 9/13/2017 |
| SACL1-235403288 | Lucas Padden | Wiborg | Los Angeles, CA | 8/11/2017 |
| SACL1-221825304 | Philip Harold | Wiborg | Las Cruces, NM | 2/13/2017 |
| SACL1-219448825 | Jeff P | Wickersham | Metairie, LA | 2/3/2017 |
| SACL1-208345558 | Nicole Lynn | Wickham | Greenville, NY | 1/18/2017 |
| SACL1-201223058 | Gary E | Wilbur | Cazenovia, NY | 1/12/2017 |
| SACL1-210660546 | Joshua D | Wilcox | Beaverton, OR | 2/21/2017 |
| SACL1-221964320 | Jerrott | Willard | Scottsdale, AZ | 2/2/2017 |
| SACL1-233619801 | Alan L | Williams | Window Rock, AZ | 8/18/2017 |
| SACL1-800002881 | Brian | Williams | Minneapolis, MN | 9/13/2017 |
| SACL1-212097024 | Britt | Williams | Scottsdale, AZ | 2/2/2017 |
| SACL1-201412063 | Carol | Williams | Livonia, NY | 1/23/2017 |
| SACL1-227752260 | David J | Williams | Vienna, VA | 8/17/2017 |
| SACL1-800002954 | Domanick | Williams | Breaux Bridge, LA | 9/13/2017 |
| SACL1-233908447 | Dr David L | Williams | Venice, FL | 8/14/2017 |
| SACL1-236782738 | Jay R | Williams | Durham, NC | 8/15/2017 |
| SACL1-221988718 | Kathleen Clarke | Williams | Nashville, TN | 2/8/2017 |
| SACL1-800000650 | Preston | Williams | Las Cruces, CA | 3/10/2017 |
| SACL1-800000781 | Randal E | Williams | Flower Mound, TX | 3/9/2017 |
| SACL1-215046510 | Ryan G | Williams | Pittsburgh, PA | 1/11/2017 |
| SACL1-201875136 | Stephen Austin | Williams | Hamden, CT | 3/7/2017 |
| SACL1-800002059 | Cornelius L | Williams-Fenderson | Deatsville, AL | 7/14/2017 |
| SACL1-210572809 | Jason P | Willis | Atlanta, GA | 9/13/2017 |
| SACL1-800001060 | Darren | Wills | Los Angeles , CA | 3/9/2017 |
| SACL1-201577488 | Abbey Gabriel | Wilson | Santa Cruz, CA | 3/1/2017 |
| SACL1-206962932 | Joseph | Wilson | Waukegan, IL | 3/10/2017 |
| SACL1-218280190 | Randall Lee | Wilson | Columbus, OH | 3/10/2017 |
| SACL1-228810930 | Richard | Wilson | Pleasant Hill, IA | 8/9/2017 |
| SACL1-200829327 | Thomas Edward | Wilson | Santa Cruz, CA | 3/1/2017 |
| SACL1-233842136 | Jason | Winship | San Anselmo, CA | 8/4/2017 |
| SACL1-211090450 | Peggy Scheb | Winsler | Lakewood Rch, FL | 1/17/2017 |
| SACL1-800001583 | William | Winston | Alpine , TX | 3/9/2017 |
| SACL1-217885900 | Stephen | Wirkus | Glendale, AZ | 3/7/2017 |
| SACL1-203064453 | Alan M | Wiseman | Findlay, OH | 3/10/2017 |
| SACL1-226943470 | Jerron R | Wishom | Metairie, LA | 9/13/2017 |
| SACL1-208802410 | Andrew Michael | Wisne | Thornton, CO | 3/9/2017 |
| SACL1-208802401 | Gerald Edward | Wisne | Thornton, CO | 3/9/2017 |
| SACL1-208802398 | Jerry Edward | Wisne | Thornton, CO | 3/9/2017 |

NCAA Student Athlete Concussion Injury Litigation
Requests for Exclusion
September 29, 2017
Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|-------------------------------|--------------|
| SACL1-201116359 | Sheldon Robert | Witmer | Leola, PA | 3/7/2017 |
| SACL1-208881913 | Bennie | Witukiewicz | West Palm Bch, FL | 3/6/2017 |
| SACL1-210763477 | Derek James | Wojcik | Marshfield, WI | 3/10/2017 |
| SACL1-200934872 | Bernard Mikolaj | Wojnowski | Vineyard Hvn, MA | 1/21/2017 |
| SACL1-222765437 | Melisande | Wolff | West Palm Bch, FL | 6/30/2017 |
| SACL1-237531950 | Jonathan E | Wolk | San Francisco, CA | 9/8/2017 |
| SACL1-209042915 | Charles C | Wollaston | La Jolla, CA | 1/23/2017 |
| SACL1-227974042 | Jenimida Kate | Wollenhaupt | Allentown, PA | 8/17/2017 |
| SACL1-800000234 | Darryl G | Wood | Oceanside, CA | 1/18/2017 |
| SACL1-221911286 | Andrew J | Woods | Eugene, OR | 2/7/2017 |
| SACL1-800002920 | Jerome | Woods | Memphis, TN | 9/13/2017 |
| SACL1-222439238 | Sarah | Woodside | Wayland, MA | 8/4/2017 |
| SACL1-800001940 | Robert Kyle | Woodsmall | Foristell, MO | 7/3/2017 |
| SACL1-211988570 | William E | Woodward | Oxford, MD | 1/17/2017 |
| SACL1-237640775 | Alexis T | Wooster | Chicago, IL | 8/22/2017 |
| SACL1-212341022 | Eleanore T | Works | Boston, MA | 6/26/2017 |
| SACL1-216462487 | Maryann Beth | Wosikowski | Madison, WI | 2/18/2017 |
| SACL1-800003195 | Sylvester C | Wright | Inkstel, MI | 9/13/2017 |
| SACL1-800000846 | Wallace S | Wright | Prosper, TX | 3/9/2017 |
| SACL1-800003136 | Decia | Wyman | Frisco, TX | 9/15/2017 |
| SACL1-800002490 | Devin | Wyman | Frisco, TX | 9/13/2017 |
| SACL1-800001338 | Jimmy | Wyrick | Desoto, TX | 3/9/2017 |
| SACL1-800001974 | Kylee | Yamamoto | Mililani, OH | 7/5/2017 |
| SACL1-206799756 | Bashir Jihad | Yamini | Lake Dallas, TX | 3/9/2017 |
| SACL1-204208270 | Michael | Yanfg | Jackson Hts, NY | 3/6/2017 |
| SACL1-200071165 | Shig | Yasunaga | Champaign, IL | 3/8/2017 |
| SACL1-207421358 | Peter W | Yoars | Oak Bluffs, MA | 2/22/2017 |
| SACL1-222137800 | Mark W | Young | West Palm Bch, FL | 7/1/2017 |
| SACL1-210775033 | Michael | Young | Pioche, NV | 1/24/2017 |
| SACL1-218986203 | Robert L | Young | Sherman Oaks, CA | 1/17/2017 |
| SACL1-218986211 | Robert Wisner | Young | Dunedin, FL | 1/17/2017 |
| SACL1-205404146 | Timothy J | Zaborowski | Allentown, PA | 2/6/2017 |
| SACL1-207635269 | Richard Benedict | Zajeski | Louisville, CO | 1/19/2017 |
| SACL1-235557129 | Michael | Zawianski | Santa Clara, CA | 8/18/2017 |
| SACL1-206977913 | Taylor | Zebrowski | Verona, NJ | 3/10/2017 |
| SACL1-234267100 | Nicole L | Zeigler | York, PA | 8/19/2017 |
| SACL1-203013166 | Marie D | Zeitler | Glenshaw, PA | 2/14/2017 |
| SACL1-231784767 | James W | Zeitz | Seattle, WA | 8/18/2017 |
| SACL1-800000250 | James C | Zelter | New York, NY | 1/23/2017 |
| SACL1-204179041 | Erica | Zilioli | Alexandria, VA | 1/17/2017 |
| SACL1-233723269 | Christy Null | Zoetebier | Volendam, | 9/14/2017 |
| SACL1-207230790 | Paul | Zorad | Mckinney, TX | 3/3/2017 |
| SACL1-208346082 | Kevin | Zuchorski | Cobleskill, NY | 3/9/2017 |
| SACL1-218064772 | Kevin Ruppart | Zvargulis | Long Beach, CA | 2/6/2017 |
| SACL1-228401690 | Anthony W | Zydlewski | Virginia Bch, VA | 8/10/2017 |

NCAA Student Athlete Concussion Injury Litigation

Requests for Exclusion

September 29, 2017

Sorted by Last Name *(Late Exclusions on Page 39)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-231823177 | Charlie | Anderson | Knoxville, TN | Late - 9/18/2017 |
| SACL1-231428642 | Marie V | Baezner | Thonex, Switzerland | Late - 9/19/2017 |
| SACL1-229561845 | Joshua | Barrett | Gilbert, AZ | Late - 9/18/2017 |
| SACL1-226696251 | Angelina | Callis | Roxbury, MA | Late - 9/26/2017 |
| SACL1-228673771 | Brent | Case | Mount Clemens, MI | Late - 9/16/2017 |
| SACL1-800002644 | Anthony | Dorsett Jr | Dallas , TX | Late - 9/18/2017 |
| SACL1-235980943 | Elaine M | Guyot | Saint Johns, FL | Late - 9/18/2017 |
| SACL1-236067958 | Matt | Guyot | Saint Johns, FL | Late - 9/18/2017 |
| SACL1-201217813 | Jennifer K | Hawk | Centre Hall, PA | Late - 9/20/2017 |
| SACL1-800003322 | Charles | Mccaleb | New York City, NY | Late - 9/16/2017 |
| SACL1-800003330 | Matthew Cameron | Mccaleb | Los Angeles, CA | Late - 9/16/2017 |
| SACL1-234030275 | Stephen | Solberg | Spring Hill, KS | Late - 9/22/2017 |
| SACL1-236565672 | Ashly Sommer | Sutherland | Greenville, SC | Late - 9/25/2017 |
| SACL1-800003241 | Christopher | Tierney | Boston, MA | Late - 9/18/2017 |

**Total Timely Requests for Exclusion:**     **1,747**

**Total Late Requests for Exclusion:**     **14**

**Total Requests for Exclusion Submitted:**     **1,761**