# EXHIBIT C

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-800000900 | Hamza | Abdullah | Asheville, NC | 1/26/2017 |
| SACL1-800000919 | Husain | Abdullah | Charlotte, NC | 1/27/2017 |
| SACL1-222651571 | William | Abler | Tijeras, NM | 2/28/2017 |
| SACL1-231917929 | Catherine | Adams | Portage, PA | 1/30/2017 |
| SACL1-217823912 | Daniel | Adams | Petaluma, CA | 2/9/2017 |
| SACL1-210643013 | Flozell | Adams | Sanford, MI | 8/14/2017 |
| SACL1-800003373 | John | Adams | Avondale, AZ | 8/7/2017 |
| SACL1-800003454 | Vashone | Adams | Cambridge, MA | 1/20/2017 |
| SACL1-201773210 | James Jamearl | Adkisson | Snoqualmie, WA | 1/26/2017 |
| SACL1-227863216 | Col Jay R | Adsit | Mcclellandtwn, PA | 1/14/2017 |
| SACL1-234534478 | Thomas J | Aggen | Pearland, TX | 3/9/2017 |
| SACL1-234793562 | Isfandior | Aioubov | Altoona, PA | 2/16/2017 |
| SACL1-218215800 | Jayme Martin | Aksterowicz | Stamford, CT | 3/2/2017 |
| SACL1-300000928 | Timothy P | Aland | Watertown, WI | 8/16/2017 |
| SACL1-230713327 | Sarah Miller | Albert | Camp Hill, PA | 1/30/2017 |
| SACL1-231775059 | Bradley | Alexander | Dayton, OH | 3/9/2017 |
| SACL1-800002970 | Shaun | Alexander | Point Roberts, WA | 8/25/2017 |
| SACL1-202423158 | Gary C | Algeier | Long Beach, CA | 9/14/2017 |
| SACL1-211721581 | Alyssa Rose | Allen | Lomita, CA | 2/9/2017 |
| SACL1-206787790 | Patrick | Allen | Miami, FL | 3/10/2017 |
| SACL1-800000390 | William Christopher | Allen | Winter Garden, FL | 3/10/2017 |
| SACL1-204272106 | Jason D | Ambrose | Marblehead, MA | 8/1/2017 |
| SACL1-208013016 | Joseph P | Ambrosino | Eugene, OR | 3/9/2017 |
| SACL1-233727540 | Brian M | Amorese | Karlstad, Sweden | 1/19/2017 |
| SACL1-228750822 | Nancy | Andersen | Lund, Sweden | 3/3/2017 |
| SACL1-222055863 | Brandon | Anderson | Alexandria, VA | 1/17/2017 |
| SACL1-231823177 | Charlie | Anderson | Appleton, WI | 8/3/2017 |
| SACL1-800001621 | Courtney | Anderson | Sanford, MI | 8/14/2017 |
| SACL1-222967404 | Kirstin | Anderson | Bethpage, NY | 7/3/2017 |
| SACL1-203627075 | Laura Chappell | Anderson | Dryden, MI | 2/16/2017 |
| SACL1-202484149 | Melissa | Anderson | Las Cruces, NM | 1/18/2017 |
| SACL1-205219136 | Steven | Anderson | Washington, DC | 3/10/2017 |
| SACL1-230094465 | William | Anderson | Columbus, OH | 3/9/2017 |
| SACL1-209907541 | Brittany | Anderson (Stewart) | Towson , MD | 9/26/2016 |
| SACL1-224711920 | Miller J | Andrew | Oklahoma City, OK | 3/9/2017 |
| SACL1-209546662 | Randall C | Anstine | Helena, AL | 9/13/2017 |
| SACL1-200561790 | Anthony J | Antonellis | Daphne, AL | 1/25/2017 |
| SACL1-200561901 | Anthony P | Antonellis | Marlborough, MA | 1/23/2017 |
| SACL1-200561820 | Nicholas J | Antonellis | Cambridge, MA | 1/23/2017 |
| SACL1-200901419 | Sadie-Rose Lauren | Apfel | Peoria, AZ | 8/10/2017 |
| SACL1-237147360 | Kelly M | Applegate | Uppsala, Sweden | 3/15/2017 |
| SACL1-227973046 | Annie Christine | Arbitter | Plano, TX | 8/18/2017 |
| SACL1-225782260 | Ryan J | Arch | Medina, OH | 1/27/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State<br>*(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-206313420 | Todd | Areson | Scottsdale, AZ | 2/21/2017 |
| SACL1-800000536 | John | Aretakis | Davie, FL | 3/15/2017 |
| SACL1-234000392 | Joshua | Artis | Maple Valley , WA | 9/13/2017 |
| SACL1-235205311 | George | Ash | San Antonio, TX | 8/19/2017 |
| SACL1-202215881 | Frances Maree | Askew | West Palm Bch, FL | 6/30/2017 |
| SACL1-204748992 | Christopher | Athy | Carlinville, IL | 1/17/2017 |
| SACL1-222993553 | Caroline | Atkinson | Canton, OH | 1/17/2017 |
| SACL1-222393726 | Hanh Leigh | Atkinson | Brooklyn, NY | 8/1/2017 |
| SACL1-210432187 | Joan Martin | Atkinson | Estero, FL | 1/19/2017 |
| SACL1-223504777 | Paul | Aubrecht | Sammamish, WA | 9/13/2017 |
| SACL1-201563096 | Scott | Augustine | Evanston, IL | 9/13/2017 |
| SACL1-212213199 | Robert | Awrey | Long Beach, CA | 3/9/2017 |
| SACL1-219302715 | Jennifer May | Bacon | Cologne, Germany | 8/21/2017 |
| SACL1-231428642 | Marie V | Baezner | Milwaukee, WI | 8/10/2017 |
| SACL1-202704688 | Chaima E | Bagais | New York, NY | 3/9/2017 |
| SACL1-220801932 | Hugh Edward | Bahe | Arden, NC | 1/31/2017 |
| SACL1-221890386 | Ellen Richards | Bailey | Trenton, NJ | 8/17/2017 |
| SACL1-233586962 | Robert | Bain | Blockley, United Kingdom | 1/19/2017 |
| SACL1-227168534 | Holly D | Baiotto | Glen Mills, PA | 1/17/2017 |
| SACL1-227033175 | Elizabeth Fore | Baird | Royersford, PA | 8/21/2017 |
| SACL1-800002261 | Rebecca | Ball | Mckinney, TX | 2/13/2017 |
| SACL1-800003292 | Alexandra Louise | Ballesteros | Harker Hts, TX | 9/14/2017 |
| SACL1-202117642 | Monk | Bancroft | Norwalk, CT | 3/7/2017 |
| SACL1-219704872 | Morgan R | Bannister | Honolulu, HI | 1/9/2017 |
| SACL1-204614180 | John Andrew | Baranowsky | Fulton, KY | 3/8/2017 |
| SACL1-800002466 | Kurt M | Barber | Evington, VA | 1/21/2017 |
| SACL1-200056204 | Melissa | Barletta | Irvington, NJ | 7/5/2017 |
| SACL1-214779718 | Rachel | Barlette | Belleville, IL | 2/1/2017 |
| SACL1-201883821 | Melissa Catharine | Barnes | West Palm Bch, FL | 7/1/2017 |
| SACL1-232736987 | Robert | Barnett | Gothenburg, Sweden | 7/19/2017 |
| SACL1-211372994 | Wendy Lynn | Barney | Athens, AL | 2/10/2017 |
| SACL1-800001516 | Thomas R | Barnhardt | Rockford, MI | 8/15/2017 |
| SACL1-216643236 | Jacob A | Barr | New Braunfels, TX | 8/15/2017 |
| SACL1-229561845 | Joshua | Barrett | Appleton, WI | 8/18/2017 |
| SACL1-800002164 | Phillip L | Bartels | Worthington, OH | 1/28/2017 |
| SACL1-234788240 | Catherine O | Barton | Amherstburg, ON | 1/28/2017 |
| SACL1-800001184 | Eric | Barton | South Lyon, MI | 8/15/2017 |
| SACL1-219559392 | Lindsey Leanne | Barton | Winterset, IA | 1/14/2017 |
| SACL1-203226690 | Brandt J | Baruxes | Redding, CA | 3/9/2017 |
| SACL1-210551275 | Larry | Bassett | Peoria, AZ | 8/14/2017 |
| SACL1-201739216 | Justin | Bates | Studio City, CA | 9/14/2017 |
| SACL1-228979242 | Chanel | Batiste | Windsor, ON | 2/16/2017 |
| SACL1-800002016 | Dan | Bauer | Huntingtn Sta, NY | 2/23/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State<br>*(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-228091195 | Thomas A | Baugh | Toronto, ON | 2/28/2017 |
| SACL1-800001559 | Yimin | Bauman | Leland, MI | 8/16/2017 |
| SACL1-218587350 | Joseph | Bausch | Rcho Sta Marg, CA | 8/10/2017 |
| SACL1-231699476 | Nancy | Bautz | Napoleon , OH | 8/11/2017 |
| SACL1-209968184 | Donal | Beard | Boxford, MA | 8/3/2017 |
| SACL1-233646183 | Ranae | Beard | Annville, PA | 1/30/2017 |
| SACL1-208972528 | David E | Bearint | Grand Rapids, MI | 2/9/2017 |
| SACL1-214369331 | Scott | Beattie | Topeka, KS | 3/7/2017 |
| SACL1-210552077 | Mark | Beaudoin | Hudson, WI | 1/12/2017 |
| SACL1-222468394 | Alissa | Beaudway | Napoleon, OH | 8/11/2017 |
| SACL1-800000129 | Gary | Beban | Bessemer, AL | 9/14/2017 |
| SACL1-220130337 | Anthony | Becht | Charlotte, NC | 1/31/2017 |
| SACL1-220170100 | Peter Vine | Beckman | Holden, MA | 7/28/2017 |
| SACL1-235771821 | Michele M | Beegan | Douglassville, PA | 8/3/2017 |
| SACL1-227160371 | Jordan A | Beem | Dallas, TX | 3/9/2017 |
| SACL1-228428998 | J Erik | Beguin | Chillicothe, OH | 3/9/2017 |
| SACL1-207614423 | Andrew Robert | Bejarano | Palo Alto, CA | 8/10/2017 |
| SACL1-207615152 | Deedra Elizabeth | Bejarano | Los Angeles, CA | 8/11/2017 |
| SACL1-200022385 | Kari L | Bell | Brookhaven, GA | 2/18/2017 |
| SACL1-207202249 | Glenda Ann | Belote | Phoenix , AZ | 3/10/2017 |
| SACL1-220356289 | Brian Keith | Benio | Lisbon, IA | 1/17/2017 |
| SACL1-220508925 | Melody D | Benloss | Idaho Falls, ID | 8/29/2017 |
| SACL1-216371864 | Jamie Suzanne | Benn | Thornton, CO | 3/9/2017 |
| SACL1-203104617 | Jill M | Bennett | Tampa, FL | 1/30/2017 |
| SACL1-229748333 | Nelda Elena | Bennett | Hagersten, Sweden | 7/27/2017 |
| SACL1-210938331 | Richard | Bennett | Canyon Cntry, CA | 2/14/2017 |
| SACL1-216832284 | Kari L | Benoy | Colorado Spgs, CO | 3/10/2017 |
| SACL1-238836606 | Ralph F | Berardi | Hanover, PA | 2/17/2017 |
| SACL1-207328943 | Scott A | Berdan | Ellicott City, MD | 8/22/2017 |
| SACL1-221918302 | Catherine Clare | Berenato | Olpe, KS | 1/25/2017 |
| SACL1-201619660 | Robert W | Berger | Villers-Marmery, France | 8/23/2017 |
| SACL1-211589144 | Megan M | Bergeron | San Francisco, CA | 8/14/2017 |
| SACL1-209945370 | Rochelle | Bernier | Hobe Sound, FL | 7/3/2017 |
| SACL1-235526240 | Alexis Edgardo | Berrios | Houston, TX | 2/16/2017 |
| SACL1-223551511 | Robert Michael | Betchley | Katy, TX | 7/27/2017 |
| SACL1-217717632 | Josiah Jennings | Bethards | Represa, CA | 2/14/2017 |
| SACL1-226046249 | Howard George | Bethel | Gettysburg, PA | 1/17/2017 |
| SACL1-800002385 | Garron | Bible | Snoqualmie, WA | 1/26/2017 |
| SACL1-207243190 | Peter Adolph | Bien | Nsw, Australia | 1/23/2017 |
| SACL1-201739470 | Dylan | Bird | Salt Lake Cty, UT | 1/27/2017 |
| SACL1-220474052 | Amanda | Birro | Floral Park, NY | 2/27/2017 |
| SACL1-207329877 | Gregory | Blackwell | Phoenix, AZ | 8/14/2017 |
| SACL1-208316205 | Willie Ervin | Blade | Holton, MI | 8/16/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-216300290 | Andrea Larissa | Blaikie | Streator, IL | 8/17/2017 |
| SACL1-206435940 | Cassandra Marie | Blase | La Verne, CA | 2/15/2017 |
| SACL1-200531115 | Danielle Lynn | Bletso | Marco Island, FL | 7/5/2017 |
| SACL1-225714078 | Valerie J | Blevins | New York, NY | 8/9/2017 |
| SACL1-206410972 | Kari Anne | Boersma | Winston Salem, NC | 2/2/2017 |
| SACL1-219050600 | Brittany | Bohn | Lapeer, MI | 2/16/2017 |
| SACL1-221885404 | Kyle | Boller | Mc Lean, VA | 1/23/2017 |
| SACL1-211810266 | Gregg Rice | Bollinger | Gilbert, AZ | 3/2/2017 |
| SACL1-206973640 | David | Bonagura | Lousiville, KY | 3/9/2017 |
| SACL1-222709677 | Anne | Bonn | Greenville, NY | 1/18/2017 |
| SACL1-208944753 | Richard K | Bonness | Rock Hall, MD | 8/24/2017 |
| SACL1-202056511 | George William | Bonzagni | Vernon Hills, IL | 9/14/2017 |
| SACL1-211375896 | Brandon Lee | Boothe | Hyde Park, MA | 3/9/2017 |
| SACL1-236185802 | Megan N | Borgelt | Harrisburg, PA | 2/17/2017 |
| SACL1-230142834 | William | Borland | Akron, OH | 8/14/2017 |
| SACL1-800000528 | Chris | Bortnick | Colorado Springs, CO | 3/10/2017 |
| SACL1-800003047 | Jason | Bostic | Waukesha, WI | 1/16/2017 |
| SACL1-214006816 | Alexandra Kipp | Bovey | Lombard, IL | 9/14/2017 |
| SACL1-212192566 | Lawrence | Bowe | Austin, TX | 9/14/2017 |
| SACL1-212424424 | David A | Bowlin | Window Rock, AZ | 8/18/2017 |
| SACL1-208102370 | Alan | Bowsher | Saint Louis, MI | 8/17/2017 |
| SACL1-208102388 | Stephanie | Bowsher | Romulus, MI | 8/18/2017 |
| SACL1-229362915 | James David | Boxold | Tyler, TX | 3/9/2017 |
| SACL1-226062058 | Rebecca L | Brabec | Athens, PA | 2/17/2017 |
| SACL1-221274480 | Blair Edelin | Bradley | Temple, PA | 7/5/2017 |
| SACL1-222047674 | Deborah Marie | Bradley | Troy, NY | 1/31/2017 |
| SACL1-800000633 | Jennifer | Bradley | Upper Marlboro , MD | 9/13/2017 |
| SACL1-220408157 | Mackenzie Hope | Bradley | Davidsonville, MD | 9/1/2017 |
| SACL1-224000004 | Anne E | Braisted | New Rochelle, NY | 1/9/2017 |
| SACL1-800000196 | Ben | Brannaman | Phoenix, AZ | 9/14/2017 |
| SACL1-210167300 | Brittany V | Brannaman | Gilbert, AZ | 9/13/2017 |
| SACL1-800002415 | Orantes | Brant | Seattle, WA | 1/31/2017 |
| SACL1-237524996 | Marlon Bruce | Branton | Philadelphia, PA | 7/6/2017 |
| SACL1-214389952 | Christina | Brasco | Hartselle, AL | 9/15/2017 |
| SACL1-800002660 | Caitlin Loprinzi | Brauer | Pittsburgh, PA | 8/4/2017 |
| SACL1-800001710 | Roger S | Braugh | Salisbury, NC | 2/16/2017 |
| SACL1-205274129 | Omar | Bravo | Lexington, KY | 3/9/2017 |
| SACL1-800001834 | Christopher E | Brazzell | Chapel Hill, NC | 2/17/2017 |
| SACL1-800000226 | Douglas C | Brew | Long Beach, CA | 2/15/2017 |
| SACL1-203403975 | Erin Morgan | Brewer | Mableton, GA | 9/13/2017 |
| SACL1-221487476 | Julie | Brinkmann | Alberta, Canada | 1/31/2017 |
| SACL1-227308662 | Vincent | Brisby | Appleton, WI | 1/16/2017 |
| SACL1-800000404 | Theresa (Crubel) | Britt | Boca Raton, FL | 10/12/2016 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-220880689 | Wesley Thomas | Britt | Mobile, AL | 9/15/2017 |
| SACL1-800001141 | Jamar | Brittingham | Macomb, MI | 8/18/2017 |
| SACL1-219316414 | Eric | Brock | Cranford, NJ | 3/9/2017 |
| SACL1-205432123 | Madelaine | Bromley | Mesa, AZ | 9/14/2017 |
| SACL1-800001672 | Jamal B | Brooks | Branchville, NJ | 8/5/2017 |
| SACL1-213822199 | Mark | Brooks | Alameda, CA | 7/29/2017 |
| SACL1-208749390 | E J | Brophy | Ontario, Canada | 2/21/2017 |
| SACL1-800002482 | Cyron D | Brown | Hampton, VA | 1/23/2017 |
| SACL1-232040788 | Elizabeth Nicole | Brown | Martin, TN | 8/1/2017 |
| SACL1-210041005 | Fiona P | Brown | Chicago, IL | 9/9/2017 |
| SACL1-217241620 | Grace I | Brown | Chandler, AZ | 3/10/2017 |
| SACL1-207324522 | Kelby | Brown | Mount Currie, BC | 2/18/2017 |
| SACL1-200233491 | Kelly B | Brown | Princeville, IL | 3/2/2017 |
| SACL1-223728381 | Ronald Alva | Brown | Jackson Hts, NY | 3/6/2017 |
| SACL1-232007764 | Samuel | Brown | Chattanooga, TN | 7/6/2017 |
| SACL1-800000790 | Steven D | Brown | Lansing, MI | 8/18/2017 |
| SACL1-211633410 | Taylor | Brown | Chapel Hill, NC | 2/17/2017 |
| SACL1-209781912 | Conley Hedrick | Brown Jr | Washington, DC | 3/4/2017 |
| SACL1-220104654 | Estee | Browne | Quebec, Canada | 2/23/2017 |
| SACL1-222894601 | Dwalah | Brown-Fisher | East Norwich, NY | 3/9/2017 |
| SACL1-214304477 | James | Browning | Orlando, FL | 7/10/2017 |
| SACL1-202904466 | Lisa Suzanne | Brubaker | Dexter, NY | 2/6/2017 |
| SACL1-212908715 | Laverne J | Bruns | Hingham, MA | 8/16/2017 |
| SACL1-800002547 | Fernando | Bryant | Chesterfield, VA | 1/26/2017 |
| SACL1-223215180 | Meredith A | Bryant | Elmsford, NY | 3/8/2017 |
| SACL1-800002474 | Romby | Bryant | Arlington, VA | 1/25/2017 |
| SACL1-800003527 | Clifford | Brye | Pittstown, NJ | 1/31/2017 |
| SACL1-800002369 | Adrian Shaw | Bryson | Manakin-Sabot, VA | 1/31/2017 |
| SACL1-230940340 | Talia | Bucci | Lititz, PA | 8/29/2017 |
| SACL1-208590528 | Lindsay Ann | Buce | Santa Clara, CA | 3/9/2017 |
| SACL1-208942564 | Correll | Buckhalter | Shepherd, MI | 8/18/2017 |
| SACL1-202229955 | Paul | Buckles | Littleton, CO | 8/25/2017 |
| SACL1-210502584 | J Christopher | Bunbury | Murfreesboro, TN | 8/2/2017 |
| SACL1-201596466 | Matthew | Burch | Chicago, IL | 3/3/2017 |
| SACL1-206330804 | Ray | Burden | Los Gatos, CA | 8/15/2017 |
| SACL1-225760061 | Julie Lynn | Burkhardt | Pioche, NV | 1/24/2017 |
| SACL1-213725797 | Natalie | Burnette | Raleigh, NC | 2/17/2017 |
| SACL1-218230311 | Samuel Hight | Burns | Vance, AL | 2/28/2017 |
| SACL1-222888709 | Shakia | Burns | New York, NY | 2/1/2017 |
| SACL1-216333610 | Shirley J | Burns | Glendale, AZ | 3/7/2017 |
| SACL1-216634067 | Dean Aric | Burrier Sanchis | Miami, FL | 1/19/2017 |
| SACL1-226609766 | Benjamin S | Burr-Kirven | Dallas, TX | 8/18/2017 |
| SACL1-800003268 | Kendrick | Burton | Mount Horeb, WI | 1/17/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-210633441 | Keith Vickerman | Bush | Springfield, IL | 1/18/2017 |
| SACL1-201823110 | Alissa | Butts | Owings Mills, MD | 1/17/2017 |
| SACL1-206338783 | C C | Buxton | Victoria, BC | 2/18/2017 |
| SACL1-206353669 | Jolene W | Byrd | Troy, MI | 8/25/2017 |
| SACL1-201246473 | Kristell | Caballero-Saucedo | Brooklyn, NY | 1/10/2017 |
| SACL1-800002830 | Manuel | Cabral | Kingwood, TX | 2/21/2017 |
| SACL1-800000439 | Richard | Cahalan | West Vancouver, Canada | 3/1/2017 |
| SACL1-215579240 | David Alan | Cahoone | Atlanta, GA | 8/14/2017 |
| SACL1-226696251 | Angelina | Callis | Berkeley Spgs, WV | 8/18/2017 |
| SACL1-218230818 | Jennifer Howard | Camp | Washington, DC | 8/1/2017 |
| SACL1-800003179 | Carols | Campbell | Rockford, WA | 2/2/2017 |
| SACL1-227035453 | Edgar Marshall | Campbell | Philadelphia, PA | 1/17/2017 |
| SACL1-215489209 | Hugh James | Campbell | Chicago, IL | 3/7/2017 |
| SACL1-223490890 | Travis | Campbell | Whitehall, PA | 1/17/2017 |
| SACL1-213637510 | Joshua | Campion | Lewis Center, OH | 3/10/2017 |
| SACL1-800000951 | Cornell | Canidate | Royal Oak, MI | 9/12/2017 |
| SACL1-800000978 | Jimmy | Canidate | Stewartsville, NJ | 1/23/2017 |
| SACL1-800000730 | Robert | Canidate | Plymouth, MI | 9/8/2017 |
| SACL1-800001460 | Trung Jered | Canidate | Inkstel, MI | 9/13/2017 |
| SACL1-800002008 | Everett | Canning | Elmsford, NY | 3/8/2017 |
| SACL1-232612196 | David C | Cannon | Exeter, PA | 1/17/2017 |
| SACL1-219590230 | John Andrew | Capasso | Woburn, MA | 1/23/2017 |
| SACL1-237994577 | Andrew V | Cappucci | San Antonio , TX | 3/9/2017 |
| SACL1-212201050 | Andrew | Carey | Newbury Park, CA | 2/17/2017 |
| SACL1-207296456 | Jamie Leigh | Carey | Nottingham, MD | 8/17/2017 |
| SACL1-203309049 | Lane Marie | Carico | Chicago, IL | 9/14/2017 |
| SACL1-216373867 | Courtney Anne | Carlovsky | East Alton, IL | 2/3/2017 |
| SACL1-800002300 | Paula K | Carlsen | Beaver, UT | 1/20/2017 |
| SACL1-221830871 | Cathy Ann | Carlson | Louisville, KY | 3/10/2017 |
| SACL1-234614404 | Kaitlyn | Carlson | Lancaster, PA | 9/11/2017 |
| SACL1-215354893 | Rachel Kelly | Carlson | Los Angeles, CA | 3/9/2017 |
| SACL1-800002245 | Thomas | Carmichael | Portland, OR | 6/20/2017 |
| SACL1-200369750 | Darren Kelly | Carpenter | Danville, KY | 1/23/2017 |
| SACL1-227975820 | Heather | Carpenter | Marysville, OH | 1/28/2017 |
| SACL1-800000889 | Abby Lee | Carr | Plymouth, MI | 2/17/2017 |
| SACL1-206411162 | Lee Christine | Carr | Manhattan, KS | 1/27/2017 |
| SACL1-210087714 | Darren M | Carrington | Royal Oak, MI | 9/14/2017 |
| SACL1-800002792 | Aimee | Carroll | Austin, TX | 8/2/2017 |
| SACL1-206262671 | Chandler C | Carroll | Sarasota, FL | 3/2/2017 |
| SACL1-201378027 | Charlie | Carroll | Somerville, MA | 7/31/2017 |
| SACL1-202202240 | John Robert | Carroll | Lisle, IL | 9/15/2017 |
| SACL1-229092950 | David | Carson | Houston, TX | 8/7/2017 |
| SACL1-203902700 | Diandra | Carstensen | British Columbia, Canada | 3/3/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State<br>*(Province, Country)* | Opt Out Date |
|---------|-----------|----------|--------------------------------------|--------------|
| SACL1-800002903 | Robert | Carswell | Henrico, VA | 1/31/2017 |
| SACL1-800000862 | Lavonya Quintelle | Carter | Grosse Pt Wds, MI | 9/14/2017 |
| SACL1-216903963 | Victoria | Carter | Brussels, Belgium | 1/25/2017 |
| SACL1-204663296 | Bret | Cartwright | Boston, MA | 1/25/2017 |
| SACL1-800000838 | Roderick R | Cartwright | Northville, MI | 9/15/2017 |
| SACL1-238380564 | James William | Casamento | Fountain Hill, PA | 8/4/2017 |
| SACL1-228673771 | Brent | Case | Brownsville, WI | 8/16/2017 |
| SACL1-800002571 | Peter A | Case | Oshawa, ON | 3/3/2017 |
| SACL1-217255787 | Edward M | Casmere | Seskatchewan, Canada | 7/5/2017 |
| SACL1-238306860 | Abigail L | Cates | Wooster, OH | 1/18/2017 |
| SACL1-207435367 | Mary Margaret | Catey | Des Moines, IA | 1/10/2017 |
| SACL1-214284875 | Jennifer L | Cawrse | Iowa City, IA | 3/10/2017 |
| SACL1-800003411 | Tara | Celestini | Covington, LA | 9/13/2017 |
| SACL1-800000471 | Megan R | Chacosky | Naples, FL | 12/8/2016 |
| SACL1-214135934 | Andrea Jean | Chamberlain | Washington, DC | 8/10/2017 |
| SACL1-214288250 | Sarah J | Chandler | Manhattan Bch, CA | 2/21/2017 |
| SACL1-238390411 | Virginia Kim | Chang | Dallas, TX | 8/8/2017 |
| SACL1-214379493 | Emma | Chapman | Redondo Beach, CA | 3/10/2017 |
| SACL1-200761331 | Jeff | Charleston | Winchester, VA | 2/1/2017 |
| SACL1-234689013 | Elizabeth J | Chaves | Coraopolis, PA | 8/4/2017 |
| SACL1-800002237 | Serjio | Chavez | Lebanon, OH | 1/31/2017 |
| SACL1-800000382 | Tiffany Smith | Chen | Alberta, Canada | 7/17/2017 |
| SACL1-212974572 | Kristofer Devin | Cheney | Winston Salem, NC | 2/22/2017 |
| SACL1-201527006 | Daniel D | Chisena | Oxford, MD | 1/17/2017 |
| SACL1-211657255 | Paul | Cho | Atlanta, GA | 9/13/2017 |
| SACL1-219871035 | Alice Ja Young | Choi | Vernal, UT | 3/6/2017 |
| SACL1-238104095 | Chantel Leigh | Christiansen | Helsingburg, Sweden | 9/11/2017 |
| SACL1-227974450 | Jilida Abigail | Christiansen | Toronto M4L 0A2, ON | 3/8/2017 |
| SACL1-202230996 | Phyllis | Christiansen | Greenwich, CT | 2/28/2017 |
| SACL1-218232195 | Maxine Curry | Christopher | Ft Lupton, CO | 9/13/2017 |
| SACL1-217888879 | Cindy | Chu | Lisbon, IA | 1/17/2017 |
| SACL1-214322300 | Nicole | Chulick | Fishers, IN | 1/17/2017 |
| SACL1-214465390 | Travis | Chulick | Decatur, IL | 3/7/2017 |
| SACL1-223481505 | Dakota Bear | Church | Wantagh, NY | 2/1/2017 |
| SACL1-234548983 | Brett Michael | Cicchillo | Draper, UT | 3/9/2017 |
| SACL1-800000463 | Nicole | Ciccia | Washington, DC | 8/31/2017 |
| SACL1-224229605 | Sabina K | Claesson | South Dayton, NY | 7/15/2017 |
| SACL1-800002784 | Allison | Clark | Knoxville, TN | 8/8/2017 |
| SACL1-209783567 | Casey Leigh | Clark | Hanover, PA | 9/12/2017 |
| SACL1-231319347 | Charlot | Clark | Solon, OH | 8/14/2017 |
| SACL1-221932887 | Desmond Darice | Clark | Seattle, WA | 2/13/2017 |
| SACL1-226463516 | Mark | Clark | Peach Bottom, PA | 1/14/2017 |
| SACL1-221892958 | Ashley | Clark-Berrang | Birmingham, AL | 3/10/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-207694494 | Douglas K | Clarke | Roselle, IL | 7/17/2017 |
| SACL1-227425049 | Taylor H | Clarke | Worcestershire, United Kingdom | 1/31/2017 |
| SACL1-214451356 | Thomas | Clauss | Aurora, CO | 3/10/2017 |
| SACL1-238059987 | Cathy L | Claussen | Pittsburgh, PA | 9/13/2017 |
| SACL1-234913495 | Glenn E | Clayton | Houston, TX | 2/21/2017 |
| SACL1-800000145 | Amy | Clement | Marvell, AR | 1/26/2017 |
| SACL1-229670296 | Lisa Greenburg | Clyman | Braddock, PA | 9/13/2017 |
| SACL1-800001931 | Kevin | Coco | Amityville, NY | 2/7/2017 |
| SACL1-222549793 | Richard | Colasanti | Dallas, TX | 8/9/2017 |
| SACL1-225369567 | Keith G | Colbert | Cazenovia, NY | 1/12/2017 |
| SACL1-201455862 | Alexandra | Cole | Wilmington, MA | 3/8/2017 |
| SACL1-220006210 | Andrew Soren | Cole | Corona, CA | 2/22/2017 |
| SACL1-214342000 | Christopher | Cole | Augusta, GA | 1/17/2017 |
| SACL1-237249030 | Leonard O | Coleman | Gallatin, TN | 8/9/2017 |
| SACL1-212443143 | Michael | Colledge | Wilmington, DE | 2/13/2017 |
| SACL1-201486130 | C Courtenay | Collette | Liege, Belgium | 8/25/2017 |
| SACL1-214551130 | Shannon Cleary | Colligan | Breaux Bridge, LA | 9/13/2017 |
| SACL1-209077409 | Harry | Collin (Deceased) | Vineyard Hvn, MA | 1/21/2017 |
| SACL1-233018484 | Gabrielle | Collins | Youngstown, OH | 1/31/2017 |
| SACL1-800001290 | Javiar L | Collins | Duluth, MN | 1/10/2017 |
| SACL1-230381006 | Dana | Colt | Troistorrents, Switzerland | 3/9/2017 |
| SACL1-207694788 | James Joseph | Combs | Goshen, KY | 1/17/2017 |
| SACL1-234287470 | Vanessa M | Conceicao | Dallas, TX | 3/9/2017 |
| SACL1-800000803 | Donald Steven | Conley | Maple Grove, MN | 1/19/2017 |
| SACL1-203827627 | Erica Rae | Connett | New York, NY | 2/27/2017 |
| SACL1-217263909 | Laura Joanne | Conter | Eveleth, MN | 1/20/2017 |
| SACL1-223689629 | Michael Patrick | Conway | Reno, NV | 3/8/2017 |
| SACL1-800000048 | Edward Thomas | Coopat Jr | Alabaster, AL | 1/18/2017 |
| SACL1-205641130 | Katie | Cooper | Santa Ana, CA | 2/27/2017 |
| SACL1-215572521 | Jeremiah Lee | Corpening | Manhattan, KS | 3/10/2017 |
| SACL1-215579607 | Michelle | Corpening | Aurora, CO | 9/13/2017 |
| SACL1-206361629 | Nicholas M | Correnti | Arden, NC | 3/7/2017 |
| SACL1-203233239 | Jon Paul | Corwin | Winston Salem, NC | 3/8/2017 |
| SACL1-209040467 | Douglas J | Cotner | Pasadena , CA | 3/10/2017 |
| SACL1-232324972 | Jeffrey R | Cottam | Unable to Determine | 7/31/2017 |
| SACL1-210426870 | Nicholas W | Coulter | Sacramento, CA | 2/27/2017 |
| SACL1-235975435 | John | Couric | Memphis, TN | 9/13/2017 |
| SACL1-220699933 | Adam Zachary | Cox | Petoskey, MI | 2/9/2017 |
| SACL1-213214121 | Gavin William Byrd | Craig | Powell, WY | 8/16/2017 |
| SACL1-204670381 | Catherine | Crandell | Thousand Oaks, CA | 3/10/2017 |
| SACL1-800000811 | Patrick J | Crayton | Rockford, MN | 1/23/2017 |
| SACL1-220515727 | Peter Conway | Crisafulli | Atlanta, GA | 9/14/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|----------------------------------|--------------|
| SACL1-237361795 | Bonnie Catherine | Crouthamel | Dallas, TX | 9/15/2017 |
| SACL1-800002296 | Ryan | Crow | Salt Lake City, UT | 7/5/2017 |
| SACL1-215401727 | Francesca M | Crupi (Gill) | Banbury, United Kingdom | 1/25/2017 |
| SACL1-217153909 | Kristina L | Culley | Thornton, CO | 3/10/2017 |
| SACL1-210109475 | Dominic | Curcio | Ramsey, NJ | 2/2/2017 |
| SACL1-800001648 | Ronald A | Curry | Rockford, MN | 1/23/2017 |
| SACL1-224230158 | Dragana D | Cvoric | Lititz, PA | 8/4/2017 |
| SACL1-213101840 | Laura J | Dague (Trone) | Sao Paulo, Brazil | 2/13/2017 |
| SACL1-224377817 | Jerome | Dahlager | Scottsville, NY | 8/2/2017 |
| SACL1-800002130 | Kami J | Dahlberg | West Harrison, NY | 8/10/2017 |
| SACL1-228677238 | Mary | Dalton | Canfield, OH | 1/31/2017 |
| SACL1-800003489 | Samantha J | Dalton | Abingdon, MD | 8/21/2017 |
| SACL1-236915290 | Theodore C | Damico | Junction, TX | 2/21/2017 |
| SACL1-204831660 | Thomas | Darby | Wheaton, IL | 2/22/2017 |
| SACL1-207673888 | Robert Michael | Darin | Gainesville, FL | 1/31/2017 |
| SACL1-238187276 | Mauro | Dasilva | Philadelphia, PA | 9/14/2017 |
| SACL1-236071424 | Denise L | Davidson | Pittsburgh, PA | 8/4/2017 |
| SACL1-204867410 | Edward E | Davies | Hamden, CT | 3/7/2017 |
| SACL1-234459549 | Emily Jayne | Davies | Quakertown, PA | 1/18/2017 |
| SACL1-219221189 | Becky | Davis | Carlyle, IL | 1/18/2017 |
| SACL1-218316348 | Cadessa | Davis | Matthews, NC | 3/9/2017 |
| SACL1-220528578 | Grant Samuel | Davis | Galva, IL | 8/1/2017 |
| SACL1-227164199 | Gunnar C | Davis | Canton, OH | 8/17/2017 |
| SACL1-205613225 | Lindsey J | Davis | Brighton, MA | 8/4/2017 |
| SACL1-800001877 | Mario | Davis | Salsbury, NC | 3/9/2017 |
| SACL1-800003357 | Robert B.L. | Davis | Tamarac, FL | 9/13/2017 |
| SACL1-219127379 | Rebecca G | De Chellis | Thorndike, ME | 2/6/2017 |
| SACL1-226933016 | Krystal C | De La Cruz | Pittsburgh, PA | 8/18/2017 |
| SACL1-235514284 | Frank D | Dean | Pittsburgh, PA | 2/21/2017 |
| SACL1-219975981 | Rachel E | Dean | Clemmons, NC | 3/9/2017 |
| SACL1-220837503 | Justin Alex | Deangelis | Chicago, IL | 1/19/2017 |
| SACL1-237231387 | Ciersten A | Deardorf | Thonex, Switzerland | 9/13/2017 |
| SACL1-211773280 | Elizabeth | Debold | Albuquerque, NM | 1/31/2017 |
| SACL1-217772994 | John | Decarlo | Ames, IA | 1/17/2017 |
| SACL1-236731386 | Ralph H | Dech | Tazewell, TN | 1/17/2017 |
| SACL1-800003020 | Jordan K | Degraaf | Seattle, WA | 2/13/2017 |
| SACL1-221142584 | Michael | Degraw-Tryall | Raleigh , NC | 3/9/2017 |
| SACL1-200428071 | Michael N | Delia | North Hills, CA | 3/10/2017 |
| SACL1-218866518 | Cortlin Anthony | Dell | Lady Lake, FL | 3/3/2017 |
| SACL1-800001826 | Robert | Demars | Charlotte, NC | 3/9/2017 |
| SACL1-218326360 | Jeni L | Demler | Metairie, LA | 9/13/2017 |
| SACL1-211384143 | Gene J | Demorat | Fresno, CA | 3/10/2017 |
| SACL1-800000870 | Brennan | Dennard | Charlotte, NC | 3/9/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-233043721 | Shaun C | Dennis | Mechanicsburg, PA | 9/15/2017 |
| SACL1-214378411 | Danielle | Denunzio | Ft Leavnwrth, KS | 3/10/2017 |
| SACL1-236701967 | Caroline E | Deppe | Clarksville, TN | 9/15/2017 |
| SACL1-219976392 | Monica Sheldon | Deprat | Wayland, MA | 8/4/2017 |
| SACL1-214310442 | Monica Elizabeth | Derosier | Saskatchewan, Canada | 8/5/2017 |
| SACL1-233388745 | Damjan D | Despotovski | Humble, TX | 7/8/2017 |
| SACL1-800001133 | Dennis | Devaughn | Willmar, MN | 1/23/2017 |
| SACL1-221762760 | Kevin Lamar | Devine | Saint Paul, MN | 1/30/2017 |
| SACL1-800002563 | Toderick | Devoe | Suffolk, VA | 2/2/2017 |
| SACL1-223828262 | Thomas | Di Vitantonio | Newberg, OR | 7/8/2017 |
| SACL1-206565623 | James Preston | Diamond | Avon, CT | 3/10/2017 |
| SACL1-231120818 | Douglas | Dicconson | Malvern, PA | 1/18/2017 |
| SACL1-204970261 | Alexandria L | Dickson | Shakopee, MN | 1/30/2017 |
| SACL1-800002121 | Cataldo G | Didonna | N Royalton, OH | 1/18/2017 |
| SACL1-216392667 | Lisa | Dierking | Los Angeles, CA | 9/15/2016 |
| SACL1-225923211 | Elizabeth Morgan | Difilippo | New York, NY | 2/11/2017 |
| SACL1-203866606 | Carolee B | Dill | Englewood , NJ | 9/13/2017 |
| SACL1-213697785 | Jack Austin | Dills | San Diego, CA | 1/10/2017 |
| SACL1-201714248 | Wes | Dingman | Mountain View, CA | 1/12/2017 |
| SACL1-226076555 | Alexandra Susan | Diperna | West Chester, PA | 7/11/2017 |
| SACL1-233571728 | Mark S | Distefano | Worthington, OH | 1/27/2017 |
| SACL1-231204280 | Martha | Dittmann | Reynoldsburg, OH | 3/9/2017 |
| SACL1-221110453 | Andrea | Dittmer | Marco Island, FL | 7/13/2017 |
| SACL1-218385773 | Brooks Mckinley | Divine | Ontario, Canada | 8/18/2017 |
| SACL1-231149492 | Rachel M | Dixon | Wexford, PA | 2/21/2017 |
| SACL1-224156292 | Sidney C | Dodge | North Baldwin, NY | 8/8/2017 |
| SACL1-800002210 | Stephanie Marie | Dohner | Columbus, OH | 3/10/2017 |
| SACL1-200027603 | Caitlin | Dolan | Winchester, KY | 1/17/2017 |
| SACL1-215875591 | Jim B | Dolloff | Naperville, IL | 3/8/2017 |
| SACL1-220518165 | Maria Antonia | Donnelly | Fishers, IN | 1/17/2017 |
| SACL1-211538183 | Geoffrey Eliot | Donner | Allen, TX | 7/14/2017 |
| SACL1-800003276 | Anthony | Dorsett Jr | Sheboygan, WI | 1/17/2017 |
| SACL1-209757582 | Stephen Bruce | Doty Ph D | Phoenix, AZ | 3/10/2017 |
| SACL1-209417323 | James B | Dougherty | Mount Holly, NJ | 8/23/2017 |
| SACL1-205486436 | Mark | Douglas | Washington, IA | 1/19/2017 |
| SACL1-230549624 | Paula Steinhauser | Dowtin | Knoxville, TN | 1/21/2017 |
| SACL1-209885467 | Karen | Droscoski | Eldridge, AL | 1/21/2017 |
| SACL1-228211158 | John | Drosick | Lisboa, Portugal | 8/29/2017 |
| SACL1-300021720 | Daniel G | Drury | Madison, WI | 8/14/2017 |
| SACL1-231006209 | Natalie Leann | Dufresne | Keizer, OR | 8/5/2017 |
| SACL1-800000013 | James A | Dunbar | Hoonah, AK | 8/14/2017 |
| SACL1-230221092 | Mary M | Duncan | Trafford , PA | 1/18/2017 |
| SACL1-219393648 | Charles | Dunn | Manteca, CA | 8/16/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-206239246 | Meghan | Dunn | Albert Lea, MN | 2/3/2017 |
| SACL1-210489359 | Jonathan | Dupard | Hampton, VA | 2/7/2017 |
| SACL1-224344234 | Krystan L | Dutton | Deaver, WY | 2/8/2017 |
| SACL1-800000447 | Delaney | Dye | Bushnell, FL | 7/19/2017 |
| SACL1-229216366 | Jacy L | Dyer | Garland, TX | 3/9/2017 |
| SACL1-223033405 | Joseph H | Dykstra | New York, NY | 8/16/2017 |
| SACL1-800000897 | Derran | Eaddy | Clemmons, NC | 3/9/2017 |
| SACL1-214818888 | Douglas A | Eastes | Gold River, CA | 1/12/2017 |
| SACL1-214835039 | Julie K | Eastes | San Diego , CA | 1/13/2017 |
| SACL1-201844397 | Theresa Marie | Eastmond | Jax, FL | 9/13/2017 |
| SACL1-800000625 | Omar Xavier | Easy | Greensboro, NC | 3/15/2017 |
| SACL1-218743726 | James Clement | Eayrs | Miami, FL | 3/6/2017 |
| SACL1-227928504 | Philip W | Ebersole | Troy, OH | 8/19/2017 |
| SACL1-216878772 | Jonathan | Eck | Northampton, MA | 3/10/2017 |
| SACL1-216878764 | Sarah | Eck | Jefferson, MA | 3/9/2017 |
| SACL1-800003110 | Dominique | Edison | Milwaukee, WI | 1/18/2017 |
| SACL1-214651037 | Dovonte Keith | Edwards | Midlothian, VA | 2/10/2017 |
| SACL1-229360556 | Jaquilyn Kristine | Edwards | Cambridge, ON | 9/5/2017 |
| SACL1-208978860 | Robert | Edwards | Orange, CT | 3/10/2017 |
| SACL1-800002253 | Aavon | Eggiman | Uniontown, PA | 1/31/2017 |
| SACL1-226755312 | Aubrey L | Eggiman | Littlestown, PA | 1/31/2017 |
| SACL1-203743393 | Kevin | Egolf | Orange, CA | 3/1/2017 |
| SACL1-800001427 | Isaiah A | Ekejiuba | Minneapolis, MN | 2/7/2017 |
| SACL1-800000480 | Joel D | Elber | Colorado Springs, CO | 9/14/2017 |
| SACL1-214019985 | Paul A | El-Deiry | Torrance, CA | 3/10/2017 |
| SACL1-218328915 | Taylor Victoria | Elder | Dublin, OH | 1/16/2017 |
| SACL1-219498113 | Charles J | Ellenberger | Jonesboro, AR | 1/27/2017 |
| SACL1-213249219 | William | Ellerman | Mobile, AL | 3/6/2017 |
| SACL1-800002717 | Christine | Ellinghuysen | Knoxville, TN | 8/18/2017 |
| SACL1-231172737 | Jayne Marie | Ellis | Newtown, PA | 2/1/2017 |
| SACL1-233842543 | Sterling J | Elza | Round Rock, TX | 2/25/2017 |
| SACL1-214748944 | Andrew | Emborsky | Hayden, ID | 1/24/2017 |
| SACL1-218538405 | Kervin | Emile | Faribault, MN | 2/13/2017 |
| SACL1-206753950 | Anthony Talcott | Enders | Phoenix, AZ | 3/9/2017 |
| SACL1-200136046 | Craig | Enlund | Ocala, FL | 1/16/2017 |
| SACL1-231273355 | Jenean Anne | Erickson | Pottstown, PA | 1/19/2017 |
| SACL1-800000153 | Ashley | Ermann | Santa Cruz, CA | 3/1/2017 |
| SACL1-208513515 | Janett | Ern | Fairway, KS | 1/19/2017 |
| SACL1-200352008 | Matthew Christopher | Espinosa | New Ulm, MN | 2/16/2017 |
| SACL1-203566270 | William Wiltbank | Estes | Holland, MI | 2/23/2017 |
| SACL1-229308015 | Ryan Felipe | Estevez | Lakewood, OH | 8/21/2017 |
| SACL1-800002067 | Christine | Etzel | Hamburg, NY | 8/14/2017 |
| SACL1-800002032 | Danielle | Etzel | New York, NY | 8/9/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|--------------------------------|--------------|
| SACL1-214171205 | Nicole M | Etzel | N Royalton, OH | 1/18/2017 |
| SACL1-218500394 | Anthony S | Evangelista | Deatsville, AL | 7/14/2017 |
| SACL1-800001869 | Demetric | Evans | New Ulm, MN | 2/16/2017 |
| SACL1-222791381 | Lyle K | Evans | Albuquerque, NM | 2/28/2017 |
| SACL1-216109175 | Lee Perry | Evans Iii | Midlothian, VA | 2/13/2017 |
| SACL1-207425132 | David C | Everett | Jasper, AL | 3/7/2017 |
| SACL1-208313907 | Robert | Ewen | Saint-Laurent, CA | 3/10/2017 |
| SACL1-800002628 | Emily | Faerber | Kirkwood, PA | 8/5/2017 |
| SACL1-800002610 | Stefan | Faerber | Coraopolis, PA | 8/4/2017 |
| SACL1-222055014 | Timothy | Farina | Springfield, VA | 2/21/2017 |
| SACL1-236750607 | Dolores A | Fartel | Dallas, TX | 3/1/2017 |
| SACL1-221279008 | Stefanie | Faucher | Quebec, Canada | 8/18/2017 |
| SACL1-234991470 | Lori L | Fausett | Knoxville, TN | 1/21/2017 |
| SACL1-209622881 | Michelle Lee | Federer | Milwaukee, OR | 1/14/2017 |
| SACL1-220118400 | Joseph | Fedor | Phoenix, AZ | 3/9/2017 |
| SACL1-215124693 | Ryan Michael | Fehl | Rochester, MN | 3/6/2017 |
| SACL1-208270337 | Jared | Felix | Columbia, MD | 1/18/2017 |
| SACL1-225325462 | Sarah C | Fellie | Southampton, NY | 8/11/2017 |
| SACL1-222994053 | Chad A | Ferguson | Goshen, NY | 7/18/2017 |
| SACL1-232537917 | Michael R | Fessler | Canonsburg, PA | 1/19/2017 |
| SACL1-213043181 | Scott A | Fick | Atlanta, GA | 8/3/2017 |
| SACL1-237255294 | Brett-Ashley | Fillo | Nashville, TN | 1/26/2017 |
| SACL1-227268970 | Jessica R | Finaldi | Natrona Hts, PA | 1/19/2017 |
| SACL1-800001222 | David A | Fiore | Hickory , NC | 1/24/2017 |
| SACL1-219954798 | Monique C | Fischer | Pomona, CA | 7/31/2017 |
| SACL1-213036924 | Jacob Meyer | Fishbein | Louisville, KY | 9/5/2017 |
| SACL1-224521160 | Jacob E | Fisher | Findlay, OH | 3/10/2017 |
| SACL1-220859809 | Lara B | Fisher | Wichita, KS | 7/11/2017 |
| SACL1-205155049 | Leslie Sue | Fisher | Glenwood, MN | 3/7/2017 |
| SACL1-800003101 | Levar | Fisher | Henrico, VA | 2/23/2017 |
| SACL1-219142319 | Linda Shelling | Fitzgerald | Pasadena, CA | 8/1/2017 |
| SACL1-219142327 | Michael Paul | Fitzgerald | Los Gatos, CA | 8/1/2017 |
| SACL1-224378562 | Dennis | Fjestad | Portland, OR | 8/9/2017 |
| SACL1-221702229 | Timothy | Flaherty | Asheville, NC | 3/27/2017 |
| SACL1-800003390 | Alici L | Flandery | Salinas, KS | 1/20/2017 |
| SACL1-800000218 | Dana | Flashberg | Santa Cruz, CA | 3/1/2017 |
| SACL1-235914304 | Christopher | Fletcher | Arlington, TX | 3/9/2017 |
| SACL1-800001192 | Derrick | Fletcher | Glenwood, MN | 3/7/2017 |
| SACL1-214378306 | Elizabeth | Foglesong | Brownsburg, IN | 1/17/2017 |
| SACL1-209218207 | Laurance | Foley | Orinda, CA | 1/18/2017 |
| SACL1-800001079 | James E | Folston | Cary, NC | 7/7/2017 |
| SACL1-235241768 | Amy F | Ford | Green Bay, WI | 1/20/2017 |
| SACL1-203194403 | Barbara Ann | Foreman | Compton, CA | 3/2/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-235757098 | Dennis D | Forrester | Bucyrus, OH | 2/2/2017 |
| SACL1-236809636 | Nancy | Forster-Holt | Knoxville, TN | 1/30/2017 |
| SACL1-213006154 | Kenneth R | Fortney | Avon, CT | 3/10/2017 |
| SACL1-205074413 | Joe | Fox | Ontario, Canada | 9/2/2017 |
| SACL1-211331228 | Marsha Lou | Fox | Wilmington, DE | 3/9/2017 |
| SACL1-205074472 | Trevor | Foy | Westminster, MA | 8/7/2017 |
| SACL1-219876894 | David Wayne | Francis | Los Angeles, CA | 3/10/2017 |
| SACL1-214373088 | Annette Marie | Frank | Peoria, IL | 8/1/2017 |
| SACL1-200166409 | Glenn A | Frankel | North Haven, CT | 7/6/2017 |
| SACL1-216349346 | Jenna Pearl | Frankel | Cromwell, CT | 7/8/2017 |
| SACL1-220428697 | Thomas | Franklin | Phoenix, AZ | 3/10/2017 |
| SACL1-800003284 | Magdalena Saraiva Pereira | Frausto Dos Santos | San Antonio, TX | 9/14/2017 |
| SACL1-232067546 | Mitchell H | Frazen | San Antonio, TX | 8/25/2017 |
| SACL1-218379935 | Tucker | Freeman | Clay Center, KS | 1/28/2017 |
| SACL1-219267162 | Linda S | French | Honolulu, HI | 1/11/2017 |
| SACL1-215518543 | Michael T | French | St Simons Is, GA | 8/21/2017 |
| SACL1-221370366 | Barbara | Frimmer | Glendale , AZ | 3/10/2017 |
| SACL1-232500495 | Remington Elliott | Frost | St. Charles, FL | 9/13/2017 |
| SACL1-213157322 | Kelly Michelle | Fuhrmann | Glenwood, MN | 3/10/2017 |
| SACL1-205765564 | Cory | Fuller | Framingham, MA | 8/8/2017 |
| SACL1-231678398 | Ashley | Fyle | Richmond, OH | 8/25/2017 |
| SACL1-235267198 | Michael John | Gaba | London, United Kingdom | 2/13/2017 |
| SACL1-236828827 | Alan R | Gaiefsky | Lancaster, PA | 7/28/2017 |
| SACL1-208981845 | Sarah | Galvin | Nsw, Australia | 1/31/2017 |
| SACL1-228996244 | Susan | Gardner | Toa Alta, PR | 8/18/2017 |
| SACL1-204653797 | James E | Garman | Durango, CO | 1/18/2017 |
| SACL1-800001010 | Kelvin | Garmon | Davidson, NC | 7/18/2017 |
| SACL1-219268037 | Kacey Michael | Garver | Spring Valley, CA | 3/10/2017 |
| SACL1-800001273 | Percell M | Gaskins Sr | Saint Paul, MN | 3/10/2017 |
| SACL1-800001796 | Lauren | Gates | Burnsville, MN | 7/1/2017 |
| SACL1-800000412 | Sarah Lynne | Gates | East Hartford, CT | 7/13/2017 |
| SACL1-211831360 | Tanner Calvin | Gates | Granite Bay, CA | 1/18/2017 |
| SACL1-223519952 | Isabelle | Gaulia | Brooklyn, NY | 9/14/2017 |
| SACL1-209580666 | Matthew William | Gault | Mountain View, CA | 8/17/2017 |
| SACL1-210177608 | Trisha Ann | Gehler | Madison, CT | 7/21/2017 |
| SACL1-212175424 | Ariel Mae | Gehringer | Lowell, ME | 2/16/2017 |
| SACL1-226526348 | Robert Edward | George | Newport, RI | 1/17/2017 |
| SACL1-232176094 | Nicola | Gerbino | Mukilteo, WA | 2/21/2017 |
| SACL1-227224000 | John | Gerken Maxwell | Hummelstown, PA | 1/20/2017 |
| SACL1-207442886 | Amber Marie | Gerrity | Boulder, CO | 3/15/2017 |
| SACL1-800001788 | Courtney | Gerster | Wilmington, NC | 8/10/2017 |
| SACL1-217836453 | Mark E | Gerster | Charlotte, NC | 8/4/2017 |
| SACL1-202568490 | James Dagri | Giampietro | Lansing, MI | 2/23/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|---------------------------------|--------------|
| SACL1-231353928 | Michael | Gianelle | Providence, RI | 1/18/2017 |
| SACL1-210655119 | Cameron | Gibson | Spokane, WA | 2/22/2017 |
| SACL1-800002318 | Kevin L | Gibson | Arlington, VA | 1/11/2017 |
| SACL1-210655160 | Kirk | Gibson | Seattle, WA | 2/24/2017 |
| SACL1-231558325 | Erin Gnass | Giese | Carrollton, TX | 3/9/2017 |
| SACL1-219152926 | Heather | Gillion | Wilmington, DE | 7/14/2017 |
| SACL1-211082600 | Bridget | Gilmore | West Palm Bch, FL | 3/6/2017 |
| SACL1-800002873 | Bryan | Gilmore | Fredericksbrg, VA | 2/28/2017 |
| SACL1-213420279 | George M | Ginakakis | Saint John, IN | 1/18/2017 |
| SACL1-215258681 | Emily S | Ginsberg | Oceanside, CA | 1/18/2017 |
| SACL1-218702043 | Kurt Robert | Gitzlaff | San Carlos, CA | 8/1/2017 |
| SACL1-207989648 | Shawn J | Glick | West Covina, CA | 3/10/2017 |
| SACL1-213363305 | Michael R | Glovas | Aurora, CO | 1/19/2017 |
| SACL1-209601868 | Sondrine Nicole | Glovas | Windsor, CO | 1/19/2017 |
| SACL1-800001630 | Christopher A | Gocong | Minneapolis, MN | 7/5/2017 |
| SACL1-228617359 | Jessica | Gonzalez | Portland, OR | 1/18/2017 |
| SACL1-202990796 | Pete | Goodbrod | Honolulu, HI | 1/11/2017 |
| SACL1-214599779 | Heidi | Gordon | Charlotte, NC | 8/14/2017 |
| SACL1-224899619 | Thomas Andrew | Gorman | East Meadow, NY | 3/1/2017 |
| SACL1-208466282 | Daniel Michael | Gossin | E Patchogue, NY | 1/28/2017 |
| SACL1-207592381 | Richard Allan | Gould | Athens, AL | 7/20/2017 |
| SACL1-800001125 | Cornell A | Gowdy | Avon, MN | 7/5/2017 |
| SACL1-800002040 | Sarah | Graesser | Medford, NY | 3/9/2017 |
| SACL1-209206390 | Trent | Graham | Lawrenceville, ME | 3/8/2017 |
| SACL1-213939363 | Matthew C | Grainger | Lake Wales, FL | 8/1/2017 |
| SACL1-800003209 | Ryan | Grant | Arlington, VA | 2/28/2017 |
| SACL1-227945387 | Janel J | Greaves | Dallas, TX | 1/11/2017 |
| SACL1-800001818 | Chad | Green | White Oak, NC | 8/15/2017 |
| SACL1-800000595 | Paul | Green | Mount Laurel, NJ | 3/10/2017 |
| SACL1-210950625 | Joseph H | Greene | New River, AZ | 1/18/2017 |
| SACL1-224767771 | Thomas | Greene | Saratoga Spgs, NY | 3/10/2017 |
| SACL1-222702761 | Laurina | Greenhill | Columbus, OH | 1/18/2017 |
| SACL1-215157478 | Jennifer Doreen | Greenwood | Mountain Brk, AL | 8/3/2017 |
| SACL1-800001214 | Daniel | Greer | Hastings, MN | 7/8/2017 |
| SACL1-214064735 | Helen | Gregory | St Petersburg, FL | 1/20/2017 |
| SACL1-800001397 | Cornelius | Griffin | Sauk Rapids, MN | 7/20/2017 |
| SACL1-800000641 | Courtney | Griffin | Raleigh, NC | 8/16/2017 |
| SACL1-209081317 | James Victor | Griffin | Virginia Bch, VA | 3/1/2017 |
| SACL1-201141809 | Quentin | Griffin | Durham, NC | 8/15/2017 |
| SACL1-232123667 | Susan Lee | Groff | Dallas, TX | 8/18/2017 |
| SACL1-218514921 | Michael J | Groman | Denver, CO | 9/14/2017 |
| SACL1-203386280 | Gregory L | Grothe | Methuen, MA | 8/18/2017 |
| SACL1-207832234 | Michael William | Groves | Huntingtn Bch, CA | 1/21/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-207392048 | Angela | Grube | Englewood, CO | 6/21/2017 |
| SACL1-205664857 | Jeffrey O | Grundmeier | Tallahassee, FL | 1/17/2017 |
| SACL1-800002741 | Austin | Grundstad | Houston, TX | 1/14/2017 |
| SACL1-219333076 | Alice Mary | Guarino | Thornton, CO | 3/9/2017 |
| SACL1-223080900 | Wade A | Gugino | Shaker Hts, OH | 9/5/2017 |
| SACL1-213053837 | Hugh Buckler | Guill | Louisville, CO | 1/19/2017 |
| SACL1-212605100 | Adam | Gulvas | Louisville, KY | 9/13/2017 |
| SACL1-228237424 | Rickey D | Gunnels | Sun Prarie, WI | 1/31/2017 |
| SACL1-800003306 | Aitor Iriarte | Gurruchaga | Nashville, TN | 2/8/2017 |
| SACL1-210606991 | Karen | Gustafson | San Diego, CA | 8/17/2017 |
| SACL1-214453642 | Steven Wade | Gustin | Littleton, CO | 9/15/2017 |
| SACL1-209602538 | Camilo Andres | Gutierrez | Telluride, CO | 1/20/2017 |
| SACL1-235980943 | Elaine M | Guyot | Menasha, WI | 8/18/2017 |
| SACL1-236067958 | Matt | Guyot | Onalaska, WI | 8/21/2017 |
| SACL1-211142611 | Jason | Haack | San Ramon, CA | 8/1/2017 |
| SACL1-800000609 | Samuel Lawayne | Haddix | Greenville, NC | 8/16/2017 |
| SACL1-237005867 | Brandon Richard | Hagel | Dallas, TX | 3/1/2017 |
| SACL1-236897144 | Colleen | Hagerty | Frisco, TX | 3/2/2017 |
| SACL1-218852797 | Kristine M | Haggerty | Fishers, IN | 1/25/2017 |
| SACL1-204094348 | Denise | Hagmeier | Rockholds, KY | 2/8/2017 |
| SACL1-216030200 | Kevin | Hagmeier | Quincy, MA | 8/11/2017 |
| SACL1-219294801 | Margo J | Halberg | Los Angeles, CA | 3/10/2017 |
| SACL1-204348170 | Carol Louise | Hall | Tallahassee, FL | 1/17/2017 |
| SACL1-212930680 | Sarah Elizabeth | Hall | Evergreen, CO | 1/21/2017 |
| SACL1-220135649 | Bryan | Halper | Dallas, TX | 1/18/2017 |
| SACL1-209937726 | Dan | Halstensgard | Durango, CO | 1/21/2017 |
| SACL1-209986743 | Steph | Halstensgard | Carbondale, CO | 1/25/2017 |
| SACL1-224166743 | Jared L | Hamann | Watkins Glen, NY | 2/2/2017 |
| SACL1-217098860 | Kathleen E | Hamilton Allen | Roseville, CA | 1/21/2017 |
| SACL1-218991444 | Felix | Hammill | Madison, CT | 7/26/2017 |
| SACL1-211416886 | Kim R | Hand | Haiku, HI | 2/1/2017 |
| SACL1-224638416 | Tamara | Hanna | Mckinney, TX | 9/13/2017 |
| SACL1-227959043 | Caroline Crutchfield | Hannema | Irwin, PA | 2/4/2017 |
| SACL1-204457300 | Tiera | Hansen | Mansfield, LA | 9/14/2017 |
| SACL1-237732106 | Harrison Haaland | Hanson | Allen, TX | 3/9/2017 |
| SACL1-206877544 | Kristin M | Hanusik (Gervais) | Huntersville, NC | 8/17/2017 |
| SACL1-800002750 | Tara | Harasim | San Antonio, TX | 1/18/2017 |
| SACL1-800002172 | Leonard  Ryan Anthony | Hardman | Cleveland, OH | 3/14/2017 |
| SACL1-225285061 | Crista | Hargbol | Bend, OR | 8/9/2017 |
| SACL1-200337149 | Danielle | Harmon | Park Forest, IL | 9/13/2017 |
| SACL1-800003470 | Meghan | Harrass | South Dennis, MA | 3/9/2017 |
| SACL1-234033002 | Christopher Lavon | Harris | Abbotts Taunton, United Kingdom | 1/27/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-205178928 | Derrick | Harris | Minneapolis, MN | 7/31/2017 |
| SACL1-219466459 | Gregory Joel | Harris | Urbandale, IA | 3/10/2017 |
| SACL1-800001303 | Quentin H | Harris | Farmington, MN | 8/1/2017 |
| SACL1-223714100 | Randall Duncan | Harris | Vancouver, WA | 2/28/2017 |
| SACL1-231933541 | Tommy | Harris | North Wales, PA | 2/25/2017 |
| SACL1-217625142 | Alena Sophia | Harrison | Oroville, CA | 1/21/2017 |
| SACL1-213359421 | Amy Elizabeth | Harrison | Bakersfield, CA | 3/10/2017 |
| SACL1-230705502 | Maria | Harrison | Pearland, TX | 7/15/2017 |
| SACL1-800003055 | Lawrence | Hart | Buena Vista, VA | 3/1/2017 |
| SACL1-221210954 | Nora | Hartnett | Hailey, ID | 1/31/2017 |
| SACL1-208076956 | Alexandria | Hartsel | Baltimore , MD | 1/20/2017 |
| SACL1-210564679 | Andrew | Harvey | Atlanta , GA | 8/31/2017 |
| SACL1-209659602 | Derek James | Harwood | Everett, MA | 3/10/2017 |
| SACL1-218827024 | Rebecca | Hassert | Santa Barbara, CA | 1/23/2017 |
| SACL1-800000501 | Meredith | Hasson | Darien, CT | 1/13/2017 |
| SACL1-207753040 | Andrew Dale | Hatch | Danville, KY | 2/10/2017 |
| SACL1-800003462 | Abraham | Hatem | Sutton, MA | 7/31/2017 |
| SACL1-800003381 | Greg J | Hatem | Iowa City, IA | 1/12/2017 |
| SACL1-214304957 | John | Hatem | Knoxville, IA | 3/10/2017 |
| SACL1-213478331 | Sarah J | Hatteberg | Bethel Park, PA | 3/1/2017 |
| SACL1-201217813 | Jennifer K | Hawk | Saint Marys, WV | 7/20/2017 |
| SACL1-209323787 | Kate | Hawkins | White Hall, AR | 2/28/2017 |
| SACL1-214059863 | Wynn Firth | Hawkins | Brandon, FL | 9/13/2017 |
| SACL1-216447127 | Deidre | Hayden | Worcester, MA | 1/27/2017 |
| SACL1-800003233 | Mark | Haynes | Yakima, WA | 3/6/2017 |
| SACL1-236539710 | Connor Alexander | Hayward | Houston, TX | 3/9/2017 |
| SACL1-230289240 | Samuel Mitchell | Hayward | Desoto, TX | 3/9/2017 |
| SACL1-235389498 | Aaron Jeffrey | Headrick | Gainesville, TX | 3/2/2017 |
| SACL1-215133692 | Edison B | Heard | Phoenix , AZ | 3/9/2017 |
| SACL1-206392303 | Scott Michael | Hearn | Try, AL | 3/9/2017 |
| SACL1-200482025 | Mikayla Jo | Heath | Raleigh, NC | 8/26/2017 |
| SACL1-237861216 | Martin M | Heede | Cedar Hill, TX | 3/9/2017 |
| SACL1-213118726 | Christian | Heideger | New York, NY | 8/3/2017 |
| SACL1-229310915 | Robert E | Heigold | Houston, TX | 9/13/2017 |
| SACL1-215133935 | Sarah Kayelyn | Heilman | Tallassee, AL | 8/3/2017 |
| SACL1-220519900 | Chelsea Leigh | Heller | Norcross, GA | 1/17/2017 |
| SACL1-800000374 | Michael | Heller | Lakewood, CO | 1/25/2017 |
| SACL1-216911664 | James | Helmer | West Milford, NJ | 8/7/2017 |
| SACL1-234809388 | Ellen Gianukakis | Hempel | North Wales, PA | 1/20/2017 |
| SACL1-202485005 | John | Henck | Littleton, CO | 1/28/2017 |
| SACL1-225122588 | Amber Jean | Hendershot | Albany, NY | 2/14/2017 |
| SACL1-800000552 | Neil Chad Connor | Henley | Raleigh, NC | 8/26/2017 |
| SACL1-210219920 | Jessica | Henrie | Madison, CT | 7/31/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|-------------------------------|--------------|
| SACL1-231466668 | Carla Lechthaler | Henry | Hillsboro, OR | 1/20/2017 |
| SACL1-800001117 | Mario | Henry | Whiteville, NC | 9/1/2017 |
| SACL1-213497085 | Thomas L | Henry | Springfield, IL | 8/1/2017 |
| SACL1-226214389 | Nicole R | Hensley | Downingtown, PA | 8/18/2017 |
| SACL1-220606030 | Judah | Herman | Rutland, MA | 8/18/2017 |
| SACL1-211183466 | Sean | Hernandez | Los Angeles, CA | 3/10/2017 |
| SACL1-230847366 | David S | Heydrick | Dallas, TX | 3/2/2017 |
| SACL1-201714450 | John | Heyn | Thousand Oaks, CA | 1/23/2017 |
| SACL1-216246911 | Ronald | Heyn | Sonoma, CA | 8/2/2017 |
| SACL1-208325034 | Jordan M | Heywood | Lake Placid, NY | 1/13/2017 |
| SACL1-220520461 | Gregory Robert | Hickey | Evansville, IN | 2/17/2017 |
| SACL1-222925027 | Jamaica D | Hicks | New York, NY | 2/16/2017 |
| SACL1-202717941 | Marni Helen | Hietbrink | Tampa, FL | 8/3/2017 |
| SACL1-210343486 | Emily | Higgins | Iowa City, IA | 1/20/2017 |
| SACL1-204221692 | Ahmad Rami | Hijazi | Greensboro, NC | 9/11/2017 |
| SACL1-219360294 | Chris D | Hill | St Paul, MN | 8/2/2017 |
| SACL1-235794970 | Reynaldo | Hill | Austin, TX | 1/19/2017 |
| SACL1-800003063 | Randolph | Hill Jr | Seattle, WA | 3/8/2017 |
| SACL1-208841989 | Ronald Louis | Hillier | Redwood City, CA | 3/2/2017 |
| SACL1-205520944 | Andrea | Hillsey | Franklin, NC | 9/13/2017 |
| SACL1-215168275 | Meghan Jackson | Hiltner | Chicago, IL | 2/25/2017 |
| SACL1-218193653 | Grace A | Hindes | Darien, CT | 1/13/2017 |
| SACL1-207834156 | Mark Peter | Hirschboeck | Manhattan Beach, CA | 1/23/2017 |
| SACL1-212255894 | Joseph | Hissom Galanty | O Fallon, IL | 8/7/2017 |
| SACL1-211217840 | Vernon | Hoaldridge | Cedar Rapids, IA | 1/25/2017 |
| SACL1-204022800 | Kyle D | Hoar | Dalton, MN | 8/2/2017 |
| SACL1-212551051 | Eric L | Hobbs | Bertrange, LU | 2/20/2017 |
| SACL1-217630553 | William Harvey | Hobson | New York, NY | 8/16/2017 |
| SACL1-219065330 | Barry | Hocutt | Sunland, CA | 3/3/2017 |
| SACL1-230067603 | D Wayne | Hoffman | Danville, PA | 3/1/2017 |
| SACL1-237863537 | Stevan | Hoffman | Bala Cynwyd, PA | 1/20/2017 |
| SACL1-202944212 | Amy Faye | Hoffmann | Cambridge, MA | 1/23/2017 |
| SACL1-226571700 | David | Hogan | Little Elm, TX | 9/15/2017 |
| SACL1-800002148 | Carol | Hogen | Poughkeepsie, NY | 8/11/2017 |
| SACL1-211759821 | Jeffrey A | Hogg | Colorado Spgs, CO | 6/30/2017 |
| SACL1-236968424 | John I | Holden | Pennsburg, PA | 8/7/2017 |
| SACL1-221228926 | Brennan J | Holland | Sherborn, MA | 1/30/2017 |
| SACL1-800000331 | Richard J | Hollawell | Colorado Spgs, CO | 1/30/2017 |
| SACL1-800003187 | Joey | Hollenbeck | Arlington, VA | 3/2/2017 |
| SACL1-215748395 | Jennifer | Holley | Paia, HI | 2/1/2017 |
| SACL1-224588079 | William | Holley | Villanova, PA | 1/21/2017 |
| SACL1-201387972 | David | Holloway | Yuba City, CA | 8/2/2017 |
| SACL1-216958601 | William Daniel | Holly | Delray Beach, FL | 8/5/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|-------------------------------|--------------|
| SACL1-211429660 | Anthony Christopher | Holmes | Horseheads, NY | 8/18/2017 |
| SACL1-800002938 | Darryl D | Holmes | Madison, WI | 2/18/2017 |
| SACL1-236559877 | Elisabeth Bayler | Holmes | Lindale, TX | 9/13/2017 |
| SACL1-236559931 | Robert Evert Bancker | Holmes | Houston , TX | 9/13/2017 |
| SACL1-207634491 | Jack Joseph | Holuba | Villa Park, CA | 3/6/2017 |
| SACL1-223066745 | Sara M | Homakie | Walker Valley, NY | 2/7/2017 |
| SACL1-234982985 | Alison J | Horning | Happy Valley, OR | 1/31/2017 |
| SACL1-204595231 | Angela Marie | Horst | Walnut Creek, CA | 8/18/2017 |
| SACL1-800001761 | Paul | Howard | Chapel Hill, NC | 9/13/2017 |
| SACL1-224063030 | Sean Gentry | Hudson | Bay Village, OH | 1/19/2017 |
| SACL1-214253830 | Stephen | Huffaker | Advance, NC | 9/13/2017 |
| SACL1-800001745 | Miregi Okinyi | Huma | Fair Haven, NJ | 8/8/2017 |
| SACL1-212105116 | Ramogi D | Huma | Mcpherson, KS | 2/3/2017 |
| SACL1-800002504 | Ralph | Hunter | Culpeper, VA | 3/8/2017 |
| SACL1-207877840 | Amber | Hupp | Fayetteville, AR | 3/9/2017 |
| SACL1-230066623 | Trevor M | Hurst | Mason, OH | 2/3/2017 |
| SACL1-236963830 | Rebecca Roberts | Hutchins | Houston, TX | 1/23/2017 |
| SACL1-229801404 | Kelsey M | Hutchinson | Trowbridge Wiltshire, United Kingdom | 2/24/2017 |
| SACL1-213166380 | Amanda | Hutson | Mahomet, IL | 8/7/2017 |
| SACL1-800001982 | Jayde M | Huxtable | New York, NY | 2/6/2017 |
| SACL1-227520670 | Brittany N | Hyatt | Harrisburg, PA | 8/7/2017 |
| SACL1-205118143 | Patricia L | Iacono | Chambery, France | 3/2/2017 |
| SACL1-205441181 | Katja Darlene | Ibsen | Ames, IA | 8/2/2017 |
| SACL1-220285268 | Julie | Idoine-Fries | Portland, ME | 8/14/2017 |
| SACL1-215566416 | Jordan M | Ingalls | Baton Rouge, LA | 1/18/2017 |
| SACL1-800002423 | Ken | Irvin | Brookfield, WI | 2/27/2017 |
| SACL1-213928108 | Amy C | Isabelle | Los Angeles, CA | 1/23/2017 |
| SACL1-213733480 | Gregory Scott | Iseman | Huntingtn Bch, CA | 8/3/2017 |
| SACL1-219372497 | Alcender Oneal | Jackson | Saint Paul, MN | 8/4/2017 |
| SACL1-223104094 | Deidra L | Jackson | Gouverneur, NY | 7/31/2017 |
| SACL1-800002393 | James | Jackson | Lynnwood, WA | 3/9/2017 |
| SACL1-224519026 | Jaymie Lorin | Jackson | Las Vegas , NV | 7/14/2017 |
| SACL1-229216463 | Kathleen M | Jackson | Houston, TX | 1/23/2017 |
| SACL1-800002156 | Ken | Jackson | Seattle, WA | 3/9/2017 |
| SACL1-200074423 | La Dairis Gene | Jackson | Oshkosh, WI | 2/27/2017 |
| SACL1-210347627 | Marjories Shreeve | Jackson | Atlanta, GA | 3/9/2017 |
| SACL1-800003098 | Mark | Jackson | Mequon, WI | 3/3/2017 |
| SACL1-800000064 | Robert | Jackson Sanders | Little Rock, AK | 8/18/2017 |
| SACL1-221531912 | Kathryn | Jacobs | Portland, ME | 8/17/2017 |
| SACL1-210825847 | Kaylee Mae | Jacobs | Orono, ME | 8/15/2017 |
| SACL1-234331046 | Melissa | Jacobs | Axtell, TX | 8/16/2017 |
| SACL1-218839383 | Loren O | James | Aurora, CO | 7/1/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-800001591 | Robert W | James | New Prague, MN | 8/7/2017 |
| SACL1-209004894 | Seth | Jameson | Shrewsbury, MA | 2/1/2017 |
| SACL1-237133555 | John P | Jamison | Wilkes Barre, PA | 8/8/2017 |
| SACL1-800001893 | Brittany L. | Janowski | Aledo, TX | 8/9/2017 |
| SACL1-209406763 | Rachel Jane | Jansen | Little Valley, NY | 2/17/2017 |
| SACL1-800001842 | Noel | Jeansonne | Lincroft, NJ | 7/18/2017 |
| SACL1-224162268 | Barbara A | Jene | Lancaster, PA | 7/28/2017 |
| SACL1-800001036 | Ortege Lamar | Jenkins | Saint Paul, MN | 8/8/2017 |
| SACL1-213526760 | Alicia | Jensen | Darien, CT | 1/13/2017 |
| SACL1-227217551 | Thomas Roland | Jervis | Bloomsburg, PA | 1/13/2017 |
| SACL1-204935547 | Evan Morgan | Jewell | Conyers, GA | 1/17/2017 |
| SACL1-216834384 | Cole | Jirik | Hvre De Grace, MD | 1/28/2017 |
| SACL1-238302784 | Brendan | Johnson | Amery, WI | 3/5/2017 |
| SACL1-206036485 | Curtis | Johnson | La Jolla, CA | 1/23/2017 |
| SACL1-232659362 | Davonne | Johnson | Allison Park, PA | 8/10/2017 |
| SACL1-800001575 | Deandre | Johnson | Hopkins, MN | 8/9/2017 |
| SACL1-232227616 | Dwight Oneal | Johnson | Arlington, VA | 3/8/2017 |
| SACL1-216242754 | Grant Andrew | Johnson | Park City, UT | 1/28/2017 |
| SACL1-221164839 | Ian Richard | Johnson | Argyle, NY | 9/15/2017 |
| SACL1-201876116 | John A | Johnson | Fresno, CA | 1/23/2017 |
| SACL1-800001680 | Joseph Brian | Johnson | Rochester, MN | 8/11/2017 |
| SACL1-206364628 | Kyle | Johnson | Metairie, LA | 2/3/2017 |
| SACL1-232659354 | Marc | Johnson | Chester Sprgs, PA | 8/9/2017 |
| SACL1-800003349 | Nicolas A | Johnson | Mechanicsburg, PA | 1/21/2017 |
| SACL1-217466680 | Paige M | Johnson | Mcdonough, GA | 9/14/2017 |
| SACL1-208299246 | Sammy P | Johnson | Westwood, MA | 1/10/2017 |
| SACL1-800003438 | Shawn | Johnson | Louisville, KY | 1/19/2017 |
| SACL1-800001770 | Aaron David | Johnson I | Raleigh, NC | 9/14/2017 |
| SACL1-800000684 | John H. | Johnson Jr. | Raeligh, NC | 9/15/2017 |
| SACL1-227288262 | Lataunya T | Johnson-Walker | Prosper, TX | 3/9/2017 |
| SACL1-229895824 | Bryant D | Johnston | Sewickley, PA | 3/2/2017 |
| SACL1-236596837 | John Patrick | Johnston | Allen, TX | 8/18/2017 |
| SACL1-210369728 | Dany | Joly | Arkansas City, KS | 7/12/2017 |
| SACL1-800001567 | Donald R | Jones | Maple Grove, MN | 8/17/2017 |
| SACL1-800001400 | Garrick | Jones | St Charles, MN | 8/16/2017 |
| SACL1-220590745 | Jessica L | Jones | Colorado Springs, CO | 1/30/2017 |
| SACL1-800002636 | Lara | Jones | Columbus, OH | 9/11/2017 |
| SACL1-233206361 | Maurice | Jones | Portsmouth, RI | 1/23/2017 |
| SACL1-800000030 | Timothy | Jones | Anchorage, AK | 8/14/2017 |
| SACL1-218181671 | Wesley Christian | Jones | Weston, CT | 8/7/2017 |
| SACL1-205514260 | Clifford James | Jordan | Greenwich, CT | 1/16/2017 |
| SACL1-209189509 | Jeferon Dutra | Jorge | Key Largo, FL | 1/24/2017 |
| SACL1-229896170 | Makis S | Jorgensen | Salt Lake City, UT | 8/18/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-235326950 | Emily Anne | Joseph | Houston, TX | 3/9/2017 |
| SACL1-226572242 | Randall | Jostes | Amherst, OH | 6/24/2017 |
| SACL1-213557541 | Amanda | Joyce | Decatur, AL | 3/9/2017 |
| SACL1-226572307 | Kristin | Juhas | Beaver Falls, PA | 7/28/2017 |
| SACL1-228934630 | Dean | Jukovich | Fort Worth, TX | 1/23/2017 |
| SACL1-800000285 | Kyle | Juszczyk | Foster City, CA | 8/4/2017 |
| SACL1-238034127 | Kaelyn R | Kaichi | Marietta, PA | 3/2/2017 |
| SACL1-204779103 | Marina | Kanamori | Stamford, CT | 1/17/2017 |
| SACL1-217037356 | Anne Worthington | Kaplan | Miami Springs, FL | 3/8/2017 |
| SACL1-229408702 | Alex L | Karakozoff | Seattle , WA | 3/10/2017 |
| SACL1-205392776 | Vincent | Karger | Cicero, IL | 9/13/2017 |
| SACL1-211514616 | Kathryn | Karkut | Sacramento, CA | 8/18/2017 |
| SACL1-211809586 | Leon J | Kashishian | San Clemente, CA | 8/18/2017 |
| SACL1-212488392 | Christopher | Katalinas | Las Cruces, CA | 3/10/2017 |
| SACL1-221985255 | Scott Christopher | Kazmar | Vero Beach, FL | 8/5/2017 |
| SACL1-206696000 | Sam C | Keenan | Standish, MI | 2/27/2017 |
| SACL1-205708862 | Stanford | Keglar | Leesburg, VA | 3/9/2017 |
| SACL1-211153460 | Bryan | Kehl | Sauk Centre, MN | 8/18/2017 |
| SACL1-205708897 | Angela | Keirn | Monroe, IA | 8/3/2017 |
| SACL1-229057683 | Timothy | Kellen | Warwick, RI | 2/21/2017 |
| SACL1-201693887 | Jacey Michelle | Kelley | Brooklyn, NY | 8/11/2017 |
| SACL1-800003144 | Ma'Ake | Kemoeatu | Altoona, WI | 3/6/2017 |
| SACL1-800003250 | Uikelotu C | Kemoeatu | Beaver Dam, WI | 3/6/2017 |
| SACL1-219089027 | Sarah | Kemp | Lakewood, CO | 1/31/2017 |
| SACL1-212643630 | Bethany | Kennon | Santa Barbara, CA | 8/18/2017 |
| SACL1-210353600 | Andrea | Kent | Rochester, NY | 2/9/2017 |
| SACL1-226129250 | Lisa A | Key | Irwin, PA | 8/1/2017 |
| SACL1-210245158 | Ian | Keys | Fraser, MI | 2/28/2017 |
| SACL1-219058512 | Melinda Catherine | Kibler | Fair Haven, NJ | 8/8/2017 |
| SACL1-221167129 | Brandon Joseph | Kieft | Monument, CO | 8/11/2017 |
| SACL1-209925825 | Jude | Killy | Indianapolis, IN | 2/19/2017 |
| SACL1-209323990 | E Kara | Kimm | Little Rock, AR | 3/9/2017 |
| SACL1-207158967 | Keylon M | Kincade | Barboursville, VA | 3/10/2017 |
| SACL1-215148983 | Betsy A | King | Villa Park, CA | 3/6/2017 |
| SACL1-210622318 | Harold | King | Lakewood, CO | 8/12/2017 |
| SACL1-209977698 | Heather C | King | Meridian, ID | 2/2/2017 |
| SACL1-220923825 | Richard O | King | Arcadia, CA | 3/6/2017 |
| SACL1-222845252 | Austin Graham | Kingsbery | Rochester, NY | 2/9/2017 |
| SACL1-800001702 | Lorenzo Levon | Kirkland | Saint Paul, MN | 8/18/2017 |
| SACL1-213877260 | Robert E | Kiss | Ingersoll, CA | 3/11/2017 |
| SACL1-232745757 | Ryan | Klachko | Bryan, TX | 1/24/2017 |
| SACL1-224964593 | Janet L | Klagholz | Brooklyn, NY | 1/13/2017 |
| SACL1-231809140 | Christine G | Klee | Richmond, TX | 3/9/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-207608377 | James Samuel | Klein | Lakeport, CA | 8/4/2017 |
| SACL1-224964674 | Shelly | Klein | Miller Place, NY | 1/13/2017 |
| SACL1-212538357 | James L | Kleinau | Charlotte, NC | 9/15/2017 |
| SACL1-231779011 | Lisa Raelyn | Klement | Plano, TX | 3/3/2017 |
| SACL1-225780232 | Kimberly B | Klosterman | Rexford, NY | 1/21/2017 |
| SACL1-210911670 | Nora Mumpower | Kmiecik | Saddle River, NJ | 8/17/2017 |
| SACL1-236380230 | Edward Joseph | Knapp | Lewisburg, PA | 8/11/2017 |
| SACL1-213752131 | Lisa | Knight | Shrewsbury, MA | 1/12/2017 |
| SACL1-211135968 | Kyle E | Knighton | Marlton, NJ | 1/23/2017 |
| SACL1-212825950 | Angela | Knips | Suwanee, GA | 2/21/2017 |
| SACL1-214994317 | Sawami | Kobayashi | Canton, MA | 8/11/2017 |
| SACL1-210160829 | Norman D | Koch | Stockbridge, GA | 9/13/2017 |
| SACL1-225421380 | Shawna Marie | Koehn | Brooklyn, NY | 2/20/2017 |
| SACL1-205627277 | Sarah | Koerner | New York, NY | 7/5/2017 |
| SACL1-214994457 | Chelsea | Kohl | Rome, GA | 1/20/2017 |
| SACL1-221794255 | Daniel | Kohls | San Francisco, CA | 3/8/2017 |
| SACL1-215013131 | Amanda Rose | Kolanz | Laguna Beach, CA | 3/8/2017 |
| SACL1-800002598 | Felicia E | Kolb | West Greenwich, RI | 7/3/2017 |
| SACL1-224730029 | Joseph C | Kolek | New York, NY | 7/10/2017 |
| SACL1-206830769 | Benjamin | Koller | Indianapolis, IN | 2/19/2017 |
| SACL1-225008599 | Thomas J | Konde | Reno, NV | 1/26/2017 |
| SACL1-232084521 | Brent | Konvalin | Newport, RI | 8/8/2017 |
| SACL1-229058868 | Jason | Konz | Charleston, SC | 1/19/2017 |
| SACL1-201859432 | Martin | Korona | Sarasota, FL | 8/7/2017 |
| SACL1-213473429 | Simon | Kotlyar | Mission Viejo, CA | 8/9/2017 |
| SACL1-219183007 | Katherine Agatha | Kotowski | Temperance, MI | 3/6/2017 |
| SACL1-228658721 | Lori L | Kovell (O'Mara) | York, PA | 8/19/2017 |
| SACL1-207770042 | Lindsey Michelle | Kowal | Traverse City, MI | 8/14/2017 |
| SACL1-218004931 | Angela M | Kozarich | Minneapolis, MN | 8/21/2017 |
| SACL1-204827990 | Harry Clay | Kraft | Ulster Park, NY | 1/23/2017 |
| SACL1-206621833 | Jennifer | Kraus | Indianapolis, IN | 2/23/2017 |
| SACL1-235110876 | Lawrence Leona | Krause | Allentown, PA | 2/6/2017 |
| SACL1-204942896 | Kristine A | Krebs | Studio City, CA | 3/8/2017 |
| SACL1-214533069 | Jennifer | Kresge | Rch Cucamonga, CA | 8/18/2017 |
| SACL1-216796385 | Richard T | Kreuser | Poway, CA | 3/8/2017 |
| SACL1-215309669 | Elaine | Krieg | Clearwater, FL | 8/9/2017 |
| SACL1-227876059 | Mr Douglas L | Krinsky | Albany, OR | 8/10/2017 |
| SACL1-217516165 | Thomas F | Krisko | Neptune Beach, FL | 3/8/2017 |
| SACL1-235960560 | Timothy P | Krof | Sullivans Is, SC | 1/19/2017 |
| SACL1-224892711 | Thomas Joseph | Krol | Livonia, NY | 1/23/2017 |
| SACL1-800002806 | Marshall C | Krupka | Grand Prairie, TX | 3/9/2017 |
| SACL1-800000455 | Julia S | Kumpan | Higganum, CT | 8/7/2017 |
| SACL1-204882729 | Raymond | Kuzava | Grand Blanc, MI | 3/7/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State<br>*(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-------------------------------------|--------------|
| SACL1-227921100 | Samuel P | Kvasnica | Mililani, OH | 7/5/2017 |
| SACL1-217063659 | Sari Nicole | Kwan | Belmont, MA | 8/19/2017 |
| SACL1-207164916 | Tiffany | Kwan | Indianapolis, IN | 3/4/2017 |
| SACL1-230383238 | Christopher M | Kwiatkowski | Houston, TX | 1/24/2017 |
| SACL1-217120750 | Paul T | Kwiatkowski | Rochester, MI | 8/11/2017 |
| SACL1-235379328 | Emily J | La Croix | North Wales, PA | 3/3/2017 |
| SACL1-215994779 | Michael R | Labagh | Wilton Manors, FL | 8/11/2017 |
| SACL1-237774607 | J Morris | Lacey | Albany, TX | 1/25/2017 |
| SACL1-232871892 | April | Lacross | Charleston, SC | 1/23/2017 |
| SACL1-235345881 | Candice L | Lacross | York, SC | 1/27/2017 |
| SACL1-223508314 | Rhiannon S | Ladwig | New York, NY | 1/23/2017 |
| SACL1-231694598 | Lena | Lai | Cochranton, PA | 8/11/2017 |
| SACL1-206802587 | Wesley Allen | Laipply | Indianapolis, IN | 3/10/2017 |
| SACL1-209424699 | Ellen M | Lamm | Hays, KS | 7/18/2017 |
| SACL1-236895923 | Michael J | Lamond | Kirkland, WA | 3/10/2017 |
| SACL1-800000277 | Kathryn | Landers | Santa Clara, CA | 8/18/2017 |
| SACL1-222239395 | Erin | Lane | Flushing, NY | 3/11/2017 |
| SACL1-800000943 | Todd | Lane | Charlotte, NC | 9/15/2017 |
| SACL1-216838983 | Barbara Elizabeth | Lange | Luling, LA | 2/13/2017 |
| SACL1-223756687 | Tracy Nicole | Laporte | Peekskill, NY | 1/23/2017 |
| SACL1-220640327 | Emily C | Larkin | Orange Park, FL | 9/14/2017 |
| SACL1-800002229 | Erik | Larsen | Olmsted Falls, OH | 1/20/2017 |
| SACL1-213530538 | Ashley | Larson | Aiea, HI | 2/18/2017 |
| SACL1-219734607 | Kenneth T | Larson | Stanford, CA | 8/21/2017 |
| SACL1-213420996 | Nicole R | Larson | Houston, TX | 9/15/2017 |
| SACL1-236739670 | Robert E | Laschober | Centerville, UT | 1/30/2017 |
| SACL1-203949820 | Meesha | Last | Stockbridge, GA | 9/15/2017 |
| SACL1-210896817 | Rudy | Lauth | Canterbury, CT | 1/19/2017 |
| SACL1-210839651 | Ken | Lawrence | Westport, CT | 1/19/2017 |
| SACL1-225855011 | Keon | Lawrence | Arlington, VA | 1/11/2017 |
| SACL1-800001176 | George L | Layne | Grand Rapids, MN | 8/28/2017 |
| SACL1-800000293 | Mai | Le | Clayton, CA | 8/4/2017 |
| SACL1-208224297 | Thaddeus | Leach | Poway, CA | 1/23/2017 |
| SACL1-800002776 | Corey | Lebiros | Mckinney, TX | 3/3/2017 |
| SACL1-229675166 | Lori B | Leclair | Lansdale, PA | 1/21/2017 |
| SACL1-220405646 | Amanda Kelly | Lee | La Mirada, CA | 8/21/2017 |
| SACL1-200753193 | Donna | Lee | Concord, MA | 8/1/2017 |
| SACL1-207166757 | Jacqueline | Lee | Williamston, MI | 3/9/2017 |
| SACL1-207166765 | Jacqueline | Lee | Williamston, MI | 3/9/2017 |
| SACL1-226484718 | Scott H | Leff | Downingtown, PA | 3/6/2017 |
| SACL1-800000366 | Andrew Jonthan | Leffler | Boulder, CO | 2/1/2017 |
| SACL1-229531237 | Ashley Jovon | Lelie | Alexandria, VA | 3/10/2017 |
| SACL1-215503376 | Jack | Lemay | Berthoud, CO | 7/20/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|---------------------------------|--------------|
| SACL1-210723696 | Eric Michael | Lemcke | Denville, NJ | 1/27/2017 |
| SACL1-221116516 | George A | Lentz | Salina, KS | 2/7/2017 |
| SACL1-209731460 | Derrick | Leonard | Columbus, OH | 2/8/2017 |
| SACL1-215596498 | Emily Maria | Leonard | Crete, IL | 3/8/2017 |
| SACL1-208832033 | Satu Sinikka | Leppanen | Saint Paul, MN | 8/31/2017 |
| SACL1-213473631 | Steve A | Leroux | Bismarck, ND | 2/14/2017 |
| SACL1-218757492 | Victoria | Lesley | Rockville, MD | 1/31/2017 |
| SACL1-800000722 | Otis | Leverette | Fargo, ND | 3/6/2017 |
| SACL1-800001206 | Greg | Lewis | Byron, MN | 9/6/2017 |
| SACL1-205229719 | Jeffrey Young | Lewis | Meridian, ID | 2/14/2017 |
| SACL1-219244332 | Paolo Antonio | Licata | Reserve, LA | 3/6/2017 |
| SACL1-232468800 | Joyce B | Lihan | Warren, PA | 8/11/2017 |
| SACL1-212440713 | Kirsten | Lind | Naperville, IL | 1/21/2017 |
| SACL1-207148384 | Amy | Lindgren | Boston, MA | 3/10/2017 |
| SACL1-205518893 | Phaedra G | Link | Chicago, IL | 8/17/2017 |
| SACL1-205519059 | Steven Corey | Link | Loves Park, IL | 8/17/2017 |
| SACL1-232071640 | James G | Linsley | Aiken, SC | 3/6/2017 |
| SACL1-214960501 | Beau Austin | Livengood | Vallejo, CA | 3/9/2017 |
| SACL1-230630286 | Colten R | Llewellyn | Benbrook, TX | 8/11/2017 |
| SACL1-238634418 | Margaret M | Lloyd | Riverside, TX | 9/15/2017 |
| SACL1-215781066 | Meighan G | Lloyd | Dexter, IA | 8/7/2017 |
| SACL1-215781104 | Wayne E | Lloyd | Clear Lake, IA | 8/7/2017 |
| SACL1-200193139 | Phyllis | Lofaso | Linwood, MA | 2/6/2017 |
| SACL1-800001990 | Jennifer | Lofgren | Manlius, NY | 3/8/2017 |
| SACL1-230378650 | Carly | Long | Houston, TX | 3/9/2017 |
| SACL1-206001878 | Garrett Graupner | Long | Madison, WI | 3/10/2017 |
| SACL1-800001150 | Khari | Long | Rochester, MN | 9/8/2017 |
| SACL1-205729347 | Meagan Renae | Long | Catonsville, MD | 1/31/2017 |
| SACL1-211920789 | John A | Lopez | Severna Park, MD | 2/22/2017 |
| SACL1-212067842 | John Anthony | Lopez | Bethesda, MD | 2/28/2017 |
| SACL1-213943590 | Jeanmarie M | Lord | Bettendorf, IA | 1/26/2017 |
| SACL1-215257014 | Ann M | Losiewski | Saint Cloud, FL | 8/11/2017 |
| SACL1-800000935 | Corey | Louchiey | Brooklyn Park , MN | 9/13/2017 |
| SACL1-211448818 | Scot Matthew | Love | Fort Collins, CO | 7/28/2017 |
| SACL1-221080848 | Antonio M | Lozano | Lewes, DE | 8/2/2017 |
| SACL1-206951736 | James E | Lozier | Shawnee, KS | 7/24/2017 |
| SACL1-800001389 | Anthony | Lucas | Minneapolis, MN | 9/13/2017 |
| SACL1-237144018 | Jonathan David | Lucas | Charleston, SC | 3/8/2017 |
| SACL1-213829665 | Andreas | Luczak | N Dartmouth, MA | 8/11/2017 |
| SACL1-223600105 | Emily Alexandra | Luderer | Grove City, OH | 1/21/2017 |
| SACL1-206374879 | Gregory James | Luebe | Sindelfingen, Germany | 2/27/2017 |
| SACL1-226631567 | Justin A | Luehman | Paquea, PA | 3/7/2017 |
| SACL1-226871797 | Tafari | Lumumba Nia | Blythewood, SC | 3/9/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State<br>*(Province, Country)* | Opt Out Date |
|---------|-----------|----------|--------------------------------------|--------------|
| SACL1-219124485 | Michael Andrew | Lunetta | Champaign, IL | 3/8/2017 |
| SACL1-202814467 | Jill | Lutes | East Peoria, IL | 8/18/2017 |
| SACL1-237837528 | Jessica M | Lutkenhouse | Leola, PA | 3/7/2017 |
| SACL1-204418038 | Rita | Lutkins | Indianapolis, IN | 3/10/2017 |
| SACL1-214423700 | Alexa Jae | Lynam | Queen Creek, AZ | 2/7/2017 |
| SACL1-229370721 | Gary | Lynn | Stockport, OH | 2/8/2017 |
| SACL1-207827729 | Hannah Ruth | Lyons-Galante | Boise, ID | 3/8/2017 |
| SACL1-207435731 | Tansey Marie | Lystad | Fargo, ND | 7/25/2017 |
| SACL1-224622358 | Nathan | Lyver | Greeville, SC | 3/10/2017 |
| SACL1-209658401 | Peter Jonathan | Maag | Hermosa Beach, CA | 3/9/2017 |
| SACL1-219124752 | Christine Nicole | Mace | Waldoboro, ME | 9/15/2017 |
| SACL1-210945672 | Evelyn De La Vega | Macias | Fort Wayne, IN | 7/29/2017 |
| SACL1-214423999 | Jennifer Lynn | Macneal | Lemont, IL | 8/9/2017 |
| SACL1-227970390 | Spring Larklyn Meissne | Madosh | Phoenixville, PA | 1/21/2017 |
| SACL1-228465990 | Dr Michael A | Madson | Cuyahoga Fls, OH | 7/6/2017 |
| SACL1-800003071 | Ben | Mahdavi | Fairfax, VA | 7/6/2017 |
| SACL1-800002687 | Amy | Maike | Portland, OR | 9/11/2017 |
| SACL1-215700791 | Michael | Mailloux | Aiea, HI | 2/18/2017 |
| SACL1-228256992 | Erin | Maletzke | Willowick, OH | 2/9/2017 |
| SACL1-212537172 | Amanda K | Malone | Birmingham, MI | 1/17/2017 |
| SACL1-212975706 | Andrew Roger | Malone | Hornell, NY | 8/9/2017 |
| SACL1-216307627 | Kerry M | Malone | Shawnee, KS | 2/11/2017 |
| SACL1-214139204 | Sean Ryley | Maloy | Cromwell, CT | 8/14/2017 |
| SACL1-214083780 | Tiffany Ranae | Maloy | Greenwich, CT | 8/9/2017 |
| SACL1-209378158 | Melissa | Mangen | Burlington, CO | 2/4/2017 |
| SACL1-222533684 | Amanda | Mann | Sparks, NV | 1/28/2017 |
| SACL1-218857861 | Kelli Diane | Mans | Ann Arbor, MI | 1/24/2017 |
| SACL1-229532721 | Vincent Keoni | Manuwai | Newport News, VA | 7/24/2017 |
| SACL1-200820699 | Clayton | Marley | Trenton, NJ | 2/9/2017 |
| SACL1-212114042 | Diane | Maronde | Hinsdale, IL | 8/11/2017 |
| SACL1-210715499 | Lemar | Marshall | O Fallon, MO | 1/18/2017 |
| SACL1-220487243 | Richard B | Marshall | Mountain View, CA | 8/29/2017 |
| SACL1-222117788 | Todd | Martens | Cobleskill, NY | 3/9/2017 |
| SACL1-230381057 | Andrew | Martin | Willow Street, PA | 8/1/2017 |
| SACL1-800000510 | Barbara | Martin | Milton, FL | 8/14/2017 |
| SACL1-207067538 | Ben Lovelace | Martin | Firestone, CO | 2/6/2017 |
| SACL1-237829819 | Megan T | Martin | Eastlake, OH | 2/10/2017 |
| SACL1-237427559 | Melissa A | Martin | Duncanville, TX | 9/13/2017 |
| SACL1-229304567 | Shanique Anthonet | Martin | Eagle Pass, TX | 8/12/2017 |
| SACL1-202694887 | Mark Christopher | Martindale | Colorado Springs, CO | 7/31/2017 |
| SACL1-207389977 | Matthew John | Martindale | Denver, CO | 8/14/2017 |
| SACL1-229403042 | Anne Aristeo | Martinelli | Lewiston, UT | 2/28/2017 |
| SACL1-222236094 | Madelon Marie | Martinez | Wilmington, OH | 1/17/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-217072615 | Jarrod A | Marto | Arlington Hts, IL | 1/21/2017 |
| SACL1-235765937 | Rebecca K | Martz | Flower Mound, TX | 3/9/2017 |
| SACL1-212121545 | Eric Nathaniel | Marum | Libertyville, IL | 2/21/2017 |
| SACL1-221029320 | Alexandra Eleanor | Masciana | Bismarck, ND | 7/31/2017 |
| SACL1-215859073 | Paula Ann | Mason | Lakewood Rch, FL | 1/17/2017 |
| SACL1-229738923 | Lee | Massey | Philadelphia, PA | 8/11/2017 |
| SACL1-222459646 | Jill | Masterman | Baldwinsville, NY | 1/24/2017 |
| SACL1-228906121 | Julie E | Matejcak | Summerville, SC | 7/11/2017 |
| SACL1-237808188 | Melissa Ann | Mathes | Memphis, TN | 2/13/2017 |
| SACL1-211459364 | Dainis Viktor | Matison | Pleasant Hill, IA | 8/9/2017 |
| SACL1-221545611 | Kenji | Matsumoto | Northampton, MA | 2/7/2017 |
| SACL1-207521930 | Hannah Kathleen | Mattson | Watertown, MA | 8/14/2017 |
| SACL1-230638066 | Renee | Mattson | Cleveland Heights, OH | 7/21/2017 |
| SACL1-237464349 | Michele | Maturen | Irwin, PA | 2/16/2017 |
| SACL1-218797168 | Bradley Robert | May | Surprise, AZ | 1/19/2017 |
| SACL1-221712305 | Shelby | May | Boston, MA | 6/26/2017 |
| SACL1-224452983 | Megan Helen | Mazanec | Reno, NV | 2/1/2017 |
| SACL1-213642522 | Laura Ann | Mazur | Centereach, NY | 7/13/2017 |
| SACL1-227931637 | Joy Nike | Mcauley | Dallas, TX | 3/6/2017 |
| SACL1-213762064 | Gerald L | Mcburrows Ii | Verona, VA | 7/25/2017 |
| SACL1-800003322 | Charles | Mccaleb | Bonduel, WI | 8/17/2017 |
| SACL1-800003330 | Matthew Cameron | Mccaleb | Pewaukee, WI | 8/17/2017 |
| SACL1-233409564 | Marcie L | Mccann | Nashville, TN | 2/23/2017 |
| SACL1-207634777 | Reid Christopher | Mccann | Colorado Spgs, CO | 2/6/2017 |
| SACL1-202766462 | Janine P | Mccarthy | Saint Louis, MO | 1/19/2017 |
| SACL1-800002431 | Nevin | Mccaskill | Seattle, WA | 6/22/2017 |
| SACL1-223442852 | Payton Kane | Mccleary | New York City, NY | 3/13/2017 |
| SACL1-212541650 | John | Mcclelland | La Jolla, CA | 1/23/2017 |
| SACL1-209541130 | Maegan Ashley | Mccollum | San Diego , CA | 8/30/2017 |
| SACL1-217639640 | Peter Alan | Mcconville | Clark, NJ | 9/14/2017 |
| SACL1-800001699 | Hurvin M | Mccormack | O Fallon, MO | 1/20/2017 |
| SACL1-211310581 | Gretchen | Mccormick | Tuebingen, Germany | 2/28/2017 |
| SACL1-209349158 | Larry | Mccoskey | San Jose, CA | 8/4/2017 |
| SACL1-800002512 | Emmanuel | Mcdaniel | Williamsburg, VA | 8/1/2017 |
| SACL1-226338711 | Eileen A | Mcdonagh | Easton, PA | 1/23/2017 |
| SACL1-210878452 | Brandon Randolph | Mcdonald | Saint Louis, MO | 1/21/2017 |
| SACL1-212443364 | Brendan | Mcdonald | Monrovia, CA | 8/4/2017 |
| SACL1-228365350 | Kevin James | Mcdonald | Lewisberry, PA | 2/8/2017 |
| SACL1-800002113 | Matthew Ian | Mcdonald | Piqua, OH | 1/11/2017 |
| SACL1-800003152 | Shaun | Mcdonald | Haymarket, VA | 8/1/2017 |
| SACL1-214690180 | Kayla | Mceachern | Clarkston, MI | 3/9/2017 |
| SACL1-234679042 | Raymond Edward | Mcelroy | Seattle, WA | 7/10/2017 |
| SACL1-800000773 | Wane K | Mcgarity | Kansas City, MO | 1/21/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|---------------------------------|--------------|
| SACL1-203700970 | Neal R | Mcgonigal | Marietta, GA | 3/9/2017 |
| SACL1-213776332 | Colin B | Mcgrath | Chicago, IL | 8/14/2017 |
| SACL1-213774917 | Kristine A | Mcgrath | Rockford, IL | 8/14/2017 |
| SACL1-800001249 | Reginald G | Mcgrew | Columbia, MO | 1/23/2017 |
| SACL1-225423286 | Sara Marie | Mcguff | New York, NY | 8/21/2017 |
| SACL1-212777289 | James | Mcguire | Neoga, IL | 1/11/2017 |
| SACL1-213732882 | Brian | Mchugh | Lincoln Park, NJ | 8/9/2017 |
| SACL1-800000765 | Lawrence | Mcintosh | Omaha, NE | 1/17/2017 |
| SACL1-800003446 | Amanda G | Mcintyre (Bonagura) | Shrareport, LA | 9/13/2017 |
| SACL1-209689730 | Cora Leigh | Mckenzie | Phoenix, AZ | 3/9/2017 |
| SACL1-800002539 | Norman D. | Mckenzie | Spokane, WA | 7/12/2017 |
| SACL1-214354857 | Richard | Mckenzie | San Francisco, CA | 3/11/2017 |
| SACL1-206253214 | Daniel | Mckeon | Medicine Lodge, KS | 7/24/2017 |
| SACL1-800003080 | Ronald | Mckinnon | Shoreline, WA | 7/20/2017 |
| SACL1-228468019 | Cody R | Mclaughlin | Cedar Park, TX | 3/6/2017 |
| SACL1-201196301 | Matthew | Mclaughlin | Aurora, CO | 8/1/2017 |
| SACL1-208619577 | David | Mcmahon | Omaha, NE | 1/17/2017 |
| SACL1-224408860 | David Lowell | Mcmahon | Huntington, WV | 9/13/2017 |
| SACL1-217442323 | John Walter | Mcmahon | Omaha, NE | 1/23/2017 |
| SACL1-800000960 | Kevin Paul | Mcpartland | Eagle, NE | 2/6/2017 |
| SACL1-207727678 | Michael S | Mcphilamy | Des Moines, IA | 8/15/2017 |
| SACL1-220945985 | Erin | Mcqueen | Venice, FL | 8/14/2017 |
| SACL1-229014119 | Toby | Mead | Dublin, OH | 9/12/2017 |
| SACL1-218830734 | Brenna | Meadows | Cumming, GA | 8/17/2017 |
| SACL1-800001532 | Johnny S | Meads | Lincoln, NE | 2/22/2017 |
| SACL1-222416084 | Brian C | Medigovich | Richmond, TX | 9/13/2017 |
| SACL1-221217860 | Anthony | Medina | Warner Robins, GA | 9/15/2017 |
| SACL1-222283920 | Camilla | Melland | Oxford, OH | 2/21/2017 |
| SACL1-211919152 | Cyonte J | Melvin | Honolulu, HI | 3/4/2017 |
| SACL1-221589465 | Jack | Menges | Sidney, NE | 3/6/2017 |
| SACL1-800000714 | Tashaka | Merriweather | Middletown, NJ | 3/10/2017 |
| SACL1-200682253 | Joseph | Metallic | Mission Viejo, CA | 1/24/2017 |
| SACL1-223957399 | Christopher A | Meyers | Pittsford, NY | 2/20/2017 |
| SACL1-209194960 | Jessica | Mezo | Warrensburg, MO | 1/23/2017 |
| SACL1-231233396 | George A | Mihalick | Bloomville, OH | 2/21/2017 |
| SACL1-202608492 | Kelly Lynn | Milione | Dothan, AL | 8/7/2017 |
| SACL1-201494426 | Hugh | Millard | Fairbury, NE | 8/14/2017 |
| SACL1-200682695 | Beth | Miller | San Francisco, CA | 9/8/2017 |
| SACL1-207746214 | David | Miller | Ames, IA | 2/2/2017 |
| SACL1-211509060 | Emily Joy | Miller | Coatesville, PA | 3/9/2017 |
| SACL1-220833370 | Kim | Miller | Enfield, CT | 8/18/2017 |
| SACL1-233421025 | Linda Jean | Miller | Flower Mound, TX | 3/9/2017 |
| SACL1-200682679 | Ryan | Miller | San Clemente, CA | 9/7/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-212778803 | Sarah | Miller | Stevensville, MD | 3/1/2017 |
| SACL1-217482872 | William Derrick | Milligan | Chicago, IL | 3/9/2017 |
| SACL1-237599899 | Sherry Lynne | Mills | Williamston, SC | 8/5/2017 |
| SACL1-222416874 | Cassie Hoa | Mitchell | Plano, TX | 9/13/2017 |
| SACL1-800001095 | Donald | Mitchell | Camdenton, MO | 1/25/2017 |
| SACL1-800002911 | Tywan | Mitchell | Alexandria, VA | 8/2/2017 |
| SACL1-213657538 | Ty Arthur | Mitschke | Elkhorn, NE | 3/7/2017 |
| SACL1-219175489 | Evan Phillip | Mladenoff | Chicago, IL | 2/21/2017 |
| SACL1-800002458 | Orson | Mobley | Vienna, VA | 8/4/2017 |
| SACL1-800002288 | R. Jackson | Mohler | Draper, UT | 9/14/2017 |
| SACL1-200358294 | Katie | Mohrfeld | Erlanger, KY | 2/16/2017 |
| SACL1-229447651 | Aleena | Molosh | Hugo, OK | 1/17/2017 |
| SACL1-235835285 | Rosa | Momsen | Prosper, TX | 9/13/2017 |
| SACL1-221778365 | Robert | Mon | Florence, AL | 8/9/2017 |
| SACL1-207373620 | Donald Oneil | Monroe | Lincoln, NE | 3/8/2017 |
| SACL1-229390447 | Chris Steven | Monson | Martinsville, VA | 8/7/2017 |
| SACL1-210672617 | Charles | Montgomery | Lincoln, NE | 3/10/2017 |
| SACL1-800001907 | Wendy | Monty | Las Vegas, NV | 8/17/2017 |
| SACL1-229837255 | Stephen William | Mooney | Salem, OR | 1/31/2017 |
| SACL1-800002580 | Abby | Moore | Charleston, SC | 8/9/2017 |
| SACL1-216618665 | Christy | Moore | Shreveport, LA | 3/9/2017 |
| SACL1-800002024 | Courtney T | Moore | Bedford, NY | 8/7/2017 |
| SACL1-210672951 | Deanne | Moore | Alpine , TX | 3/9/2017 |
| SACL1-800003128 | Kareem | Moore | Waynesboro, VA | 8/7/2017 |
| SACL1-203410351 | Langston Sexton | Moore | El Dorado Spg, MO | 1/26/2017 |
| SACL1-227905911 | Ms Theresa M | Moore | Edisto Island, SC | 8/7/2017 |
| SACL1-218704097 | Rajchel M | Moore | Las Cruces, NM | 2/7/2017 |
| SACL1-800000269 | Michelle | Moran | Pinole, CA | 3/13/2017 |
| SACL1-203439406 | Angela Renee | Morenz | Portola Vally, CA | 1/24/2017 |
| SACL1-200961780 | Daniel Thomas | Morgan | Lynchburg, VA | 8/8/2017 |
| SACL1-238694631 | George Bircham | Morledge | Canyon, TX | 2/8/2017 |
| SACL1-232556008 | Elisabeth | Morreale | Desoto, TX | 3/9/2017 |
| SACL1-206686145 | Christopher T | Morris | Saint Louis, MO | 1/27/2017 |
| SACL1-231597436 | Alyssa M | Moseley | Lubbock, TX | 9/13/2017 |
| SACL1-210024020 | Ronald Keith | Mouton | Ho Ho Kus, NJ | 1/31/2017 |
| SACL1-800002520 | Dakarai "Doc" | Moye | Port Orchard, WA | 7/31/2017 |
| SACL1-217646042 | William Gregory | Muecke | Ada, OK | 1/17/2017 |
| SACL1-211811955 | Eric Eugene | Muir | Le Mars, IA | 2/4/2017 |
| SACL1-237860740 | Edwin | Mulitalo | W Brookfield, MA | 3/9/2017 |
| SACL1-236940988 | Adrienne | Mullikin | Cincinnati, OH | 7/29/2017 |
| SACL1-220994773 | Ariel Dalia | Multak | Verona, NJ | 3/10/2017 |
| SACL1-800002270 | Maura | Murphy | Prosper, TX | 3/9/2017 |
| SACL1-800001800 | Siobhan J | Murphy | Lincoln, NE | 3/10/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|-------------------------------|--------------|
| SACL1-208810021 | Suzann Marie | Murphy | Shreveport, LA | 3/9/2017 |
| SACL1-800000188 | James K | Murphy Jr | Phonix, AZ | 3/13/2017 |
| SACL1-231833610 | Anne M | Murphy-Hagan | Philadelphia, PA | 8/12/2017 |
| SACL1-232505497 | Satara Melonie | Murray | Tyrone, PA | 8/18/2017 |
| SACL1-210629983 | Todd | Murray | Kent, WA | 8/10/2017 |
| SACL1-206819072 | Kimberly Dawn | Mutchler | Marietta, GA | 2/27/2017 |
| SACL1-207871647 | Adam Ray | Myers | Colorado Spgs, CO | 2/6/2017 |
| SACL1-201923661 | Laura A | Myers | Chicago, IL | 2/27/2017 |
| SACL1-218901500 | Leon | Myers | Cambridge, MA | 2/10/2017 |
| SACL1-800003420 | Michelle | Myers | Bowling Green, KY | 3/4/2017 |
| SACL1-206773668 | Ted | Myers | Atlanta, GA | 8/4/2017 |
| SACL1-800002849 | Marcus | Nash | Stephens City, VA | 8/9/2017 |
| SACL1-217705634 | Matthew | Nasif | Syosset, NY | 8/7/2017 |
| SACL1-236154478 | Mitchell A | Nau | Easton, PA | 1/23/2017 |
| SACL1-800001613 | Leon | Neal | Savannah, MO | 2/1/2017 |
| SACL1-231315627 | Kayla A | Nehus | Knox City, TX | 1/26/2017 |
| SACL1-211946648 | Byron N | Nelson | Metamora, MI | 3/10/2017 |
| SACL1-219452709 | Jimmie Dirk | Nelson | Des Moines, IA | 2/6/2017 |
| SACL1-208839194 | Rick Knut | Nelson | Dunstable, MA | 9/5/2017 |
| SACL1-221792600 | Melissa | Nerone | Buckeye, AZ | 3/9/2017 |
| SACL1-234051981 | Patricia M | Nesley | Wexford, PA | 8/1/2017 |
| SACL1-233781870 | Danielle Irene | Neumeister | Colleyville, TX | 3/9/2017 |
| SACL1-200963082 | Richard | Newbill | Medford, MA | 1/14/2017 |
| SACL1-214867781 | James A | Neyhouse | Post Falls, ID | 3/10/2017 |
| SACL1-212208306 | Christopher | Nichol | Rehoboth, MA | 1/17/2017 |
| SACL1-208570420 | Natalie | Nichols | W Friendship, MD | 3/7/2017 |
| SACL1-229819460 | Robert Hill | Nichols | Aiken, SC | 9/12/2017 |
| SACL1-218180381 | Scotty Ray | Nichols | Niantic, CT | 9/13/2017 |
| SACL1-215496000 | Tom | Nicholson | Dunedin, FL | 1/17/2017 |
| SACL1-210443936 | Erik J | Nicolaisen | Keego Harbor, MI | 3/11/2017 |
| SACL1-209453699 | Bruce Alan | Niehm | Marietta, GA | 3/9/2017 |
| SACL1-216396670 | Nikki | Nielson | Granger, IN | 8/3/2017 |
| SACL1-202553744 | Amalia Charlotte | Nilsson | Pine Brook, NJ | 8/9/2017 |
| SACL1-211736295 | David | Nixon | Spokane, WA | 8/11/2017 |
| SACL1-226103773 | Mackenzie E | Noda | Huntsville, TX | 1/26/2017 |
| SACL1-211493821 | Heather Nicole | Nony | Lk In The Hls, IL | 2/4/2017 |
| SACL1-800002326 | Nathan | Nord | Surrey, United Kingdom | 8/17/2017 |
| SACL1-800001508 | Joshua L | Norman | Saint Louis, MO | 2/8/2017 |
| SACL1-205787223 | Brittany Jean | Norris | Cleveland, OH | 1/23/2017 |
| SACL1-213864070 | Torrance M | Norris | Vinton, VA | 8/9/2017 |
| SACL1-220839980 | Vincent | Notorgiacomo | Algonquin, IL | 3/10/2017 |
| SACL1-224156373 | George F | Novak | Brant Lake, NY | 2/27/2017 |
| SACL1-236767372 | Tabor Robert | Novak | Pittsburgh, PA | 3/9/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|---------------------------------|--------------|
| SACL1-207574596 | Christopher J | Nowinski | Bridgewater, VA | 1/10/2017 |
| SACL1-238770010 | Denise | Nunez | Austin, TX | 8/12/2017 |
| SACL1-226232204 | Chimaobim | Nwachukwu | Desoto, TX | 3/9/2017 |
| SACL1-200246674 | Uche | Nwaneri | Virginia Bch, VA | 8/10/2017 |
| SACL1-800002555 | Gabriel | Nyenhuis | Richmond, VA | 8/14/2017 |
| SACL1-228047455 | Ashley M | Nyul | La Grange, TX | 3/9/2017 |
| SACL1-215582888 | Natasha Renae | Oakes | Omaha, NE | 3/23/2017 |
| SACL1-213294214 | Craig | Oakum | Columbia, MO | 2/13/2017 |
| SACL1-800000544 | Kenneth Charles | Oberle | Arlington, MA | 6/30/2017 |
| SACL1-205861318 | Richard Mehdi | Oberto | Aurora, CO | 2/7/2017 |
| SACL1-201482576 | Hayden P | Obyrne | Waco, NE | 6/30/2017 |
| SACL1-220679061 | Derrick | Oden | Ballwin, MO | 2/16/2017 |
| SACL1-212368141 | Geoffrey | Odonnell | Bronx, NY | 7/14/2017 |
| SACL1-212187252 | Angela | Oehler | Gramercy, LA | 3/9/2017 |
| SACL1-216539285 | Brian | Okeeffe | Hghlnds Ranch, CO | 8/2/2017 |
| SACL1-221039007 | Shane Thomas | Olivea | Vandalia, MO | 3/1/2017 |
| SACL1-230479600 | Eva | Olsgard | Akron, OH | 7/31/2017 |
| SACL1-205534279 | Brett Alan | Olsher | Arlington Hts, IL | 1/21/2017 |
| SACL1-206687729 | Ashley | Olson | Albuquerque, NM | 3/9/2017 |
| SACL1-229712568 | Thomas | Olson | Independence, OH | 2/22/2017 |
| SACL1-208902929 | Lois H | Oneal | Holland, MI | 6/30/2017 |
| SACL1-208760792 | Michael | Oneill | Ewing, NJ | 3/13/2017 |
| SACL1-228708354 | Timothy | Orcutt | Pittsburgh, PA | 1/11/2017 |
| SACL1-227766814 | Rebecca Allison | Orr | Plymouth Mtng, PA | 8/14/2017 |
| SACL1-208761012 | Steven P | Orsini | Walled Lake, MI | 1/25/2017 |
| SACL1-238709540 | Ryan | Ortiz | Lake Dallas, TX | 3/9/2017 |
| SACL1-235627631 | Meghan Joan Marie | Ostreko | Columbia , SC | 9/13/2017 |
| SACL1-800002350 | Brandon W | Outlaw | Dallas, TX | 9/15/2017 |
| SACL1-213612828 | Marnee M | Overton | Boston, MA | 9/11/2017 |
| SACL1-235960241 | John P | Pacek | San Antonio, TX | 1/30/2017 |
| SACL1-233657975 | Adria M | Packard (Jeffrey) | Richardson , TX | 3/10/2017 |
| SACL1-220684936 | Alexandra Elizabeth | Page | Monrovia, CA | 8/4/2017 |
| SACL1-218134576 | Edwin Allen | Page | Wheaton , IL | 8/18/2017 |
| SACL1-216275466 | Cody | Pahan | Lincoln, NE | 7/12/2017 |
| SACL1-207449830 | Jason | Paine | Burlington, KY | 2/28/2017 |
| SACL1-236259830 | Lori J | Pajeau | Lawrenceburg, TN | 2/27/2017 |
| SACL1-213195666 | Forrest C | Palmer | San Francisco, CA | 1/24/2017 |
| SACL1-221085980 | Michael Brett | Palmer | Omaha, NE | 8/14/2017 |
| SACL1-207450013 | Alexander | Pantani | Mystic, CT | 1/20/2017 |
| SACL1-201599090 | Emily | Panyard | Addison, IL | 1/21/2017 |
| SACL1-224811347 | John Nicholas | Papa | Panguitch, UT | 1/26/2017 |
| SACL1-225541211 | Joseph Michael | Papa | Doylestown, PA | 8/1/2017 |
| SACL1-213092719 | Leslie Ptashinski | Pardo | Kansas City, MO | 3/1/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|--------------------------------|--------------|
| SACL1-800001168 | Andrew James | Parker | Lees Summit, MO | 3/1/2017 |
| SACL1-231050178 | Nathan Edward | Parker | Houston, TX | 7/19/2017 |
| SACL1-201848848 | Donald J | Pascale | Wallingford, CT | 1/21/2017 |
| SACL1-238157601 | Anthony C | Pascente | Marshfield, WI | 3/10/2017 |
| SACL1-800000358 | Deanne | Pastva | San Anselmo, CA | 8/4/2017 |
| SACL1-229681123 | Bethany A | Paterson | Midland, TX | 3/10/2017 |
| SACL1-213422816 | Naomi M | Paterson | Linwood, NJ | 2/27/2017 |
| SACL1-220723370 | David | Patten | Charlottesvle, VA | 8/14/2017 |
| SACL1-214165361 | Courtney R | Patterson | Garwood, NJ | 8/9/2017 |
| SACL1-210660830 | Saul K | Patu | Saint Charles, MO | 3/4/2017 |
| SACL1-203449460 | David J | Pauze | Worcester, MA | 7/5/2017 |
| SACL1-211649708 | Emily Theresa | Payne | San Diego, CA | 8/7/2017 |
| SACL1-800001753 | Kevin | Payne | Chadron, NE | 8/26/2017 |
| SACL1-800002890 | Alvin | Pearman | Port Republic, VA | 8/16/2017 |
| SACL1-220169586 | Pepe | Pearson | Stuart, VA | 8/16/2017 |
| SACL1-213203731 | Lindsay | Pecht | Westcliffe, CO | 2/8/2017 |
| SACL1-800002601 | Ken | Pederson | Alexandria, VA | 1/11/2017 |
| SACL1-224449249 | Tyler Daniel | Pederson | New York, NY | 8/11/2017 |
| SACL1-228476291 | David M | Pendergast | Ellwood City, PA | 1/23/2017 |
| SACL1-227183410 | Lauren M | Perez | West Chester, OH | 8/1/2017 |
| SACL1-200505041 | Leo | Perez | Northport, MI | 1/25/2017 |
| SACL1-800003225 | James K | Peterson | Vienna, VA | 8/17/2017 |
| SACL1-209755121 | Debra Ann | Peterson-Payne | N Grosvenordl, CT | 1/23/2017 |
| SACL1-206071752 | Janice A | Pettit | Iowa City, IA | 2/6/2017 |
| SACL1-214304345 | Stone | Phillips | Marseille, France | 3/3/2017 |
| SACL1-226875199 | Cynthia | Phillips C | Mt Vernon, OH | 8/2/2017 |
| SACL1-227291719 | Joy M | Piazza | Irving, TX | 9/13/2017 |
| SACL1-207653178 | Nicholas S | Picarsic | Aurora, CO | 8/3/2017 |
| SACL1-232103127 | Melissa Ann | Pickar | Salado, TX | 1/30/2017 |
| SACL1-221027297 | Ryan | Pickett | Pullman, WA | 8/14/2017 |
| SACL1-232895325 | Linda Jo | Pienanck | Milroy, PA | 1/23/2017 |
| SACL1-213328798 | Elizabeth | Pierce | Bridgeview, IL | 2/10/2017 |
| SACL1-229310788 | Robert Charles | Pierce | Salem, OR | 2/6/2017 |
| SACL1-210777990 | Thomas | Piette | Boston, MA | 1/17/2017 |
| SACL1-211245330 | Raimo Lauri | Pihl | Tustin, CA | 3/13/2017 |
| SACL1-221796932 | Theodore | Pintar | Golden, CO | 2/17/2017 |
| SACL1-209436760 | Tommy Lynn | Pippen | San Diego, CA | 3/9/2017 |
| SACL1-800001443 | David E | Pittman | Saint Louis, MO | 3/4/2017 |
| SACL1-800000994 | Julian R | Pittman | Chadron, NE | 8/26/2017 |
| SACL1-212109200 | Ronald D | Pitts | Harrisonburg, VA | 8/18/2017 |
| SACL1-232543062 | John Scott | Plasencia | Blythewood, SC | 9/13/2017 |
| SACL1-800002652 | Debra | Ploetz | Gettysburg, PA | 2/8/2017 |
| SACL1-213030390 | Dana L | Polk | Playa Vista, CA | 3/9/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|---------------------------------|--------------|
| SACL1-232408726 | Kyle | Pollen | Easton, PA | 8/15/2017 |
| SACL1-204460263 | Joshua A | Pope | Downers Grove, IL | 1/23/2017 |
| SACL1-205960570 | Antonio | Porreco | Fort Wayne, IN | 8/15/2017 |
| SACL1-205584594 | Misty Nichole | Porter | Fairgrove, MI | 7/10/2017 |
| SACL1-209097426 | David | Potter | Atlanta, GA | 9/15/2017 |
| SACL1-216488770 | Lindsey | Potts | New Canaan, CT | 1/24/2017 |
| SACL1-219691711 | Douglas L | Poust | Pepperell, MA | 8/14/2017 |
| SACL1-223152358 | Stephanie Diane | Prather | Buffalo, NY | 1/14/2017 |
| SACL1-202586120 | Matthew | Prentice | Anamosa, IA | 8/15/2017 |
| SACL1-214354377 | Todd | Presnick | Metairie, LA | 3/10/2017 |
| SACL1-220495122 | Bruce W | Prestwich | Dublin , OH | 1/23/2017 |
| SACL1-225941171 | Kourtney | Prewitt | Floral Park, NY | 2/27/2017 |
| SACL1-214355926 | William | Primps | Pittsburgh, PA | 3/9/2017 |
| SACL1-207530548 | Katherine M | Prior | New York, NY | 1/14/2017 |
| SACL1-236189620 | Amy M | Prokopowicz | Ogden, UT | 3/6/2017 |
| SACL1-229822711 | James Wellington | Prolsdorfer | Easley, SC | 9/13/2017 |
| SACL1-214700941 | Lee-Ann | Pullar | Vincennes, IN | 8/15/2017 |
| SACL1-200886541 | Katherine H | Rabideau | Las Vegas, NV | 9/13/2017 |
| SACL1-221066608 | Stevan | Radosavljevic | Boston, MA | 2/13/2017 |
| SACL1-206601182 | Mira-Lorelei | Radu | Overland Park, KS | 2/14/2017 |
| SACL1-210869763 | Bradley | Rainko | Seattle, WA | 8/15/2017 |
| SACL1-207177066 | Cindy | Rainville | Southborough, MA | 8/14/2017 |
| SACL1-214949761 | Elizabeth Amy | Ramage | Moline, IL | 8/22/2017 |
| SACL1-226951162 | Brett Joseph | Randolph | New Castle, PA | 3/9/2017 |
| SACL1-214389944 | Courtney | Randolph | Montgomery, AL | 8/9/2017 |
| SACL1-225888300 | Nathalie | Ranger | Abingdon, United Kingdom | 1/28/2017 |
| SACL1-206617020 | Richard E | Ranglin | Alexandria, VA | 8/19/2017 |
| SACL1-208288503 | Kayla M | Raniwsky | Chicago, IL | 3/10/2017 |
| SACL1-229823149 | Matthew Bryan | Rank | Fort Worth, TX | 3/9/2017 |
| SACL1-220089566 | Derrick | Ransom | Greenville, SC | 9/15/2017 |
| SACL1-213325276 | Victoria | Ranua | Gainsville, FL | 3/9/2017 |
| SACL1-229691870 | Rebecca Kaitlin | Raphael | Houston, TX | 3/10/2017 |
| SACL1-220701652 | Saleem Abdul | Rasheed | Great Falls, VA | 9/13/2017 |
| SACL1-201635658 | Wayne Karl | Rau | Moorpark, CA | 3/15/2017 |
| SACL1-214691373 | Christine | Rautmann | Mission Viejo, CA | 1/24/2017 |
| SACL1-209105763 | Jennifer H | Reading | Wayland, MA | 2/13/2017 |
| SACL1-212595148 | Joshua D | Reder | West Hartford, CT | 1/26/2017 |
| SACL1-800001478 | Chris J | Redman | Kansas City, MO | 3/7/2017 |
| SACL1-220701164 | John Griffin | Redmill | Boise, ID | 7/6/2017 |
| SACL1-219530823 | Leilani Mikaela Irene | Redmond | Schiedam, Netherlands | 2/22/2017 |
| SACL1-212110152 | Severn O | Reece | Quincy, MA | 7/8/2017 |
| SACL1-217368077 | Amy Michelle | Reed | Lancaster, MA | 2/16/2017 |
| SACL1-800000307 | Jean | Reed | San Ramon, CA | 8/7/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-----------------------------------|--------------|
| SACL1-208466649 | Jonathan Brown | Reeder | West Hartford, CT | 1/26/2017 |
| SACL1-220304785 | Maren Kathleen | Reeder | Palm Beach Gardens, FL | 1/18/2017 |
| SACL1-206511663 | Samuel D | Reeder | Aabyhoej, Denmark | 1/23/2017 |
| SACL1-237017032 | Scott Lendon | Reeder | Spring Hill, TN | 3/3/2017 |
| SACL1-202587355 | William | Reeves | Herrenberg, Germany | 1/31/2017 |
| SACL1-222505095 | Elizabeth | Rehfeld | Santa Fe, NM | 8/5/2017 |
| SACL1-800002865 | Lamont | Reid | Mclean, VA | 9/14/2017 |
| SACL1-225174391 | Jennifer L | Reifsnyder (Meck) | Columbus, OH | 2/27/2017 |
| SACL1-220637555 | Emma Claire | Reim | Battle Creek, MI | 7/17/2017 |
| SACL1-231366191 | John | Relkin | Bath, PA | 8/15/2017 |
| SACL1-216308488 | Richard C | Repp | Mission Viejo, CA | 3/15/2017 |
| SACL1-800000170 | Annie | Reynolds | Santa Rosa, CA | 1/26/2017 |
| SACL1-214988040 | Caleb Joshua | Reynolds | Long Beach, CA | 1/26/2017 |
| SACL1-800002180 | Gordon J | Reynolds | Edmond, OK | 1/19/2017 |
| SACL1-800001419 | Jacoby | Rhinehart | Ballwin, MO | 3/10/2017 |
| SACL1-200337890 | Karah | Rhoades (Reygers) | Pelham, GA | 9/13/2017 |
| SACL1-800001966 | Emily Elizabeth | Rice | Brooklyn , NY | 1/25/2017 |
| SACL1-223448087 | James Matthew | Rice | Troy, NY | 1/24/2017 |
| SACL1-226182525 | Jennifer M | Rice | Deadwood, SD | 8/1/2017 |
| SACL1-231652160 | Dewayne E | Rideout | Ashtabula, OH | 8/2/2017 |
| SACL1-800000137 | Richard | Rieg | Little Rock , AR | 3/9/2017 |
| SACL1-220856290 | Renee | Rife | Painted Post, NY | 8/14/2017 |
| SACL1-215249461 | Julia Edith | Rigby | Decorah, IA | 8/21/2017 |
| SACL1-200406752 | Joseph Edward | Riggs | Conrad, IA | 2/18/2017 |
| SACL1-234856831 | Jared Matthew | Righter | Northbrook, IL | 8/16/2017 |
| SACL1-800000323 | Thomas P | Riley | Pasadena, CA | 8/7/2017 |
| SACL1-203010191 | David | Risk | San Rafael, CA | 1/30/2017 |
| SACL1-800000668 | Marcellus | Rivers | Saint Joseph, MO | 3/10/2017 |
| SACL1-234905620 | Emily | Robart | Henrico, VA | 1/14/2017 |
| SACL1-800000340 | R Michael | Robbins | Louisville, CO | 2/17/2017 |
| SACL1-224744925 | Miller J | Robert | Corvallis, OR | 2/7/2017 |
| SACL1-214663370 | David | Roberts | Boston, MA | 1/17/2017 |
| SACL1-237168189 | Eunice Via | Roberts | Nashville, TN | 3/6/2017 |
| SACL1-231652569 | Jordan J | Roberts | Frisco, TX | 3/10/2017 |
| SACL1-207702012 | Roy M | Roberts | Sacramento, CA | 3/9/2017 |
| SACL1-800003160 | Koren L | Robinson | Madison, WI | 7/11/2017 |
| SACL1-235134686 | Noah John Christopher | Robinson | Humble, TX | 3/10/2017 |
| SACL1-205726720 | Nicole | Rock | Powell, WY | 8/16/2017 |
| SACL1-229024688 | Nicole | Roderman | Stoughton, WI | 8/8/2017 |
| SACL1-203385608 | Jessica L | Rodriguez | Dusslingen, Germany | 8/16/2017 |
| SACL1-219537763 | Katelyn Danielle | Rodriguez | Chicago, IL | 1/24/2017 |
| SACL1-234281189 | James E | Roe | Hayward, WI | 7/15/2017 |
| SACL1-204814545 | David J | Roekle | Waukegan, IL | 3/10/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|-------------------------------|--------------|
| SACL1-204814537 | Hannah K | Roekle | Lisle, IL | 3/10/2017 |
| SACL1-216069599 | Ken S | Roerden | Wellesley, MA | 8/14/2017 |
| SACL1-216389011 | Deborah | Rogers | Thornton, CO | 3/9/2017 |
| SACL1-232072868 | Michael | Rogers | Round Rock, TX | 8/14/2017 |
| SACL1-213821036 | Paul | Rogind | Neptune, NJ | 3/8/2017 |
| SACL1-800000242 | David | Rohaus | Carpinteria, CA | 3/9/2017 |
| SACL1-230360122 | Justin Paul | Rolfes | Bandon, OR | 2/7/2017 |
| SACL1-212006274 | Nancy C | Rosas | North Liberty, IA | 1/12/2017 |
| SACL1-201883341 | Steven S | Rosinski | Norristown, PA | 3/9/2017 |
| SACL1-800000102 | Brendan | Ross | Mesa, AZ | 1/20/2017 |
| SACL1-800000110 | Cameron | Ross | Sun City West, AZ | 1/21/2017 |
| SACL1-800002997 | Derrick I | Ross | Keshena, WI | 7/21/2017 |
| SACL1-205042368 | Griffin L | Ross | Tucson, AZ | 1/19/2017 |
| SACL1-223662674 | Kimberly | Ross | East Meadow, NY | 3/8/2017 |
| SACL1-800000099 | Rebecca M | Ross | Glendale, AZ | 1/20/2017 |
| SACL1-800001923 | Timothy | Ross | Plainsboro, NJ | 9/5/2017 |
| SACL1-800000757 | Timothy | Rother | Alkmaar, Netherlands | 8/16/2017 |
| SACL1-200738500 | Jacob | Rowe | Boulder, CO | 2/18/2017 |
| SACL1-232498580 | Melanie Madeleine Suzanne | Roy | Fort Worth, TX | 8/17/2017 |
| SACL1-800002407 | Orpheus | Roye | Seattle, WA | 8/18/2017 |
| SACL1-210314222 | Danielle Jeane | Rubacky | Middleville, MI | 7/27/2017 |
| SACL1-213972590 | Ashley Christine | Ruckert | Volendam, Netherlands | 9/14/2017 |
| SACL1-206057237 | Nathaniel C | Rudd | Las Cruces, NM | 2/13/2017 |
| SACL1-216671019 | Dennis M | Rufolo | Cambridge, New Zealand | 1/23/2017 |
| SACL1-210578270 | Lindsay | Ruhling | Dubuque, IA | 2/24/2017 |
| SACL1-213879220 | Ronald | Rundle | Campbell, CA | 4/28/2017 |
| SACL1-200343416 | Jason M | Rusiewicz | Simi Valley, CA | 6/21/2017 |
| SACL1-800001230 | Johnathan | Russell | Auckland, New Zealand | 1/31/2017 |
| SACL1-800002709 | John Alexander | Russell Iv | Sioux Falls, SD | 8/14/2017 |
| SACL1-203471563 | Robert Erwin | Rutherford | Denver, CO | 8/3/2017 |
| SACL1-800000749 | Johnny B | Rutledge Iii | Platte City, MO | 3/10/2017 |
| SACL1-800001850 | Tyler | Ryan | Twp Washinton, NJ | 8/3/2017 |
| SACL1-220713413 | Kendall P | Rycroft | Richmond, TX | 9/13/2017 |
| SACL1-207626235 | Lawrence Michael | Rygiel | Sault S Marie, MI | 1/28/2017 |
| SACL1-226342212 | Thomas W | Ryley | Phoenixville, PA | 2/8/2017 |
| SACL1-216357489 | Ryan Joseph | Safranek | Edmond, OK | 1/20/2017 |
| SACL1-228797861 | Rebecca | Saggau | Pittsburgh, PA | 1/24/2017 |
| SACL1-201212706 | William G | Sale | Miami, FL | 9/14/2017 |
| SACL1-230550711 | Richard Allen | Salem | Bluemont, VA | 1/17/2017 |
| SACL1-211536822 | Mark Travis-Jason | Sanchez | Washington , NJ | 8/14/2017 |
| SACL1-213017130 | Tyler R | Sanders | Los Angeles, CA | 9/14/2017 |
| SACL1-219632600 | Victoria D | Sandin | Austell, GA | 3/10/2017 |
| SACL1-800003519 | Terdell | Sands | Sylva, NC | 1/24/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-213053861 | Christopher Peter | Santagate | Culver City, CA | 3/9/2017 |
| SACL1-227140737 | Reinaldo | Santiago | Pearland, TX | 3/10/2017 |
| SACL1-221043454 | Oscar Fernando | Santillana | Weatogue, CT | 1/28/2017 |
| SACL1-800001494 | Patrick | Sapp | Auckland, New Zealand | 3/10/2017 |
| SACL1-208547460 | Patrick Joseph | Sarb | Hanover, NH | 1/13/2017 |
| SACL1-220905959 | Tracie | Sasaki Seibert | Decatur, GA | 1/20/2017 |
| SACL1-210579234 | Ryan | Sassaman | Plainfield, IL | 1/24/2017 |
| SACL1-215180429 | Brielle Eden | Sautter | Suitland, MD | 3/9/2017 |
| SACL1-229455085 | Joan Beth | Sawyer | Pittsburgh, PA | 1/24/2017 |
| SACL1-207013357 | Kent Steven | Sayre | Jersey City, NJ | 8/18/2017 |
| SACL1-207152519 | Ben | Scallorn | Gainesville, FL | 2/1/2017 |
| SACL1-234120355 | Samantha | Scarf | Rapid City, SD | 8/16/2017 |
| SACL1-226464458 | Alexander | Scearce | Edinburg, TX | 3/9/2017 |
| SACL1-221901604 | Louis Bernhardt | Schaefer | Hoersholm, Denmark | 7/12/2017 |
| SACL1-212805550 | Amanda K | Schaeffer | Rockford, IL | 1/24/2017 |
| SACL1-220072957 | Rachel C | Schafer | Montgomery, AL | 8/11/2017 |
| SACL1-232404500 | Anna Purdy | Schall | Sinking Spring, PA | 8/16/2017 |
| SACL1-225875624 | Corey | Schechter | East Aurora, NY | 2/10/2017 |
| SACL1-236858530 | John Lackland Hardinge | Schenkel | Hughesville, PA | 1/24/2017 |
| SACL1-214498689 | Alvin | Schif | Fremont, CA | 9/13/2017 |
| SACL1-237471124 | Julia | Schiller | Brentwood, TN | 3/9/2017 |
| SACL1-228384206 | Tyler James | Schleich | Austin, TX | 3/10/2017 |
| SACL1-213687100 | Jean | Schleusener | Monrovia, MD | 6/22/2017 |
| SACL1-209905875 | Erinne R | Schmalzer | San Francisco, CA | 1/31/2017 |
| SACL1-213354365 | Molly | Schneider | Clinton, IL | 1/25/2017 |
| SACL1-216105366 | Rebecca Marie | Schneider | Carver, MA | 1/17/2017 |
| SACL1-207377693 | Robert Lawrence | Schneider | Pacific Plsds, CA | 2/1/2017 |
| SACL1-229291392 | William John | Schneider | Rockwall, TX | 3/10/2017 |
| SACL1-201595931 | Ashley | Schnell | Fairport, NY | 2/24/2017 |
| SACL1-201342600 | Edward James | Scholtens | Tempe, AZ | 3/9/2017 |
| SACL1-224438220 | Melissa Ann | Schreifels | New York, NY | 1/16/2017 |
| SACL1-220631662 | Lauren C | Schwartz | North Creek, NY | 1/17/2017 |
| SACL1-800001281 | Joshua P | Scobey | Kansas City, MO | 3/14/2017 |
| SACL1-210799684 | Michael | Scullen | Edinboro, PA | 2/9/2017 |
| SACL1-235174769 | Sean Thomas | Scullen | Wernersville, PA | 8/16/2017 |
| SACL1-212238426 | Mr Brad A | Seal | Palm Desert, CA | 2/1/2017 |
| SACL1-229336213 | Lizbeth A | Seckler | Columbus, OH | 2/27/2017 |
| SACL1-203428196 | Frank Anthony | Sedillo | Saint Louis, MO | 6/30/2017 |
| SACL1-209248769 | Erik | Seholm | Irvington, NJ | 9/12/2017 |
| SACL1-215643364 | Michael | Seibel | Columbus, OH | 1/12/2017 |
| SACL1-213336197 | Louise | Seidel | Chicago, IL | 3/13/2017 |
| SACL1-230772625 | James John | Selgo | Indiana, PA | 1/25/2017 |
| SACL1-214500110 | Kate | Sellens | Arcata, CA | 6/29/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-227980751 | Jason Marcus | Senik | Edinboro, PA | 2/9/2017 |
| SACL1-207754349 | Shawn Anthony | Sensky | Foristell, MO | 7/3/2017 |
| SACL1-201556987 | S Donald | Sequin | Gainesville, FL | 2/4/2017 |
| SACL1-230018084 | Lynn | Sexton | Reading, PA | 2/13/2017 |
| SACL1-227950879 | John Hamilton | Shackelford | Lazarevac, Serbia | 3/1/2017 |
| SACL1-800002202 | Dana | Shaker | Hudson, OH | 3/1/2017 |
| SACL1-209070811 | Scott A | Shanle | Foristell, MO | 7/3/2017 |
| SACL1-213474689 | Zachary M | Sharkey | Bakersfield, CA | 8/7/2017 |
| SACL1-800000706 | Bryant | Shaw | Stratham, NH | 1/13/2017 |
| SACL1-232814422 | Robert | Shaw | Irving , TX | 3/9/2017 |
| SACL1-800001028 | Eric W | Shaw Sr | Columbia, MO | 7/5/2017 |
| SACL1-800000820 | Richard E | Shelton | Kansas City, MO | 7/11/2017 |
| SACL1-800001311 | Edell E | Shepherd | Dublin, NH | 1/17/2017 |
| SACL1-229159648 | C Zachary | Sherman | Pittsburgh, PA | 8/17/2017 |
| SACL1-201302535 | Karin K | Sherr | Denver, CO | 2/21/2017 |
| SACL1-800000161 | Lauren | Sherwood Morgan | Chandler, AZ | 3/9/2017 |
| SACL1-222284803 | Jineane | Shibuya | Glen Head, NY | 2/23/2017 |
| SACL1-218026943 | Jennifer N | Shideler | Holland, MI | 7/30/2017 |
| SACL1-218093624 | John Elliott | Shields | Atlanta, GA | 3/10/2017 |
| SACL1-214094790 | Philip | Shih | Chandler, AZ | 3/9/2017 |
| SACL1-206622678 | Andrew | Shipp | Springfield, MO | 7/13/2017 |
| SACL1-800001001 | Jason | Shivers | Goffstown, NH | 1/17/2017 |
| SACL1-202753654 | Jessica M | Shober | Winthrop, MA | 7/10/2017 |
| SACL1-800000072 | Stephen | Shoemaker | Helena, AL | 1/23/2017 |
| SACL1-217941842 | Michele L | Shoup | Westphalia, MI | 7/31/2017 |
| SACL1-234694920 | William L | Showers | New Holland, PA | 3/9/2017 |
| SACL1-227851374 | Mr Eric R | Shramko | Lewisville, TX | 3/9/2017 |
| SACL1-207608113 | Grant Matthew | Sickle | Coral Springs, FL | 8/16/2017 |
| SACL1-200569384 | Amanda Janice | Sierzega | Encinitas, CA | 9/13/2017 |
| SACL1-230405886 | Shelly Marie | Silva | Eugene, OR | 2/7/2017 |
| SACL1-219645612 | Ronald Joel | Simantel | St Louis, MO | 7/15/2017 |
| SACL1-213014424 | Arthur Antone | Simas | Decatur, GA | 1/20/2017 |
| SACL1-800002334 | Allison | Simi | Moab, UT | 1/14/2017 |
| SACL1-203674782 | Marissa Linn | Simon | Brookhaven, GA | 1/25/2017 |
| SACL1-208432590 | Stephanie V | Simone | Jacksonville, FL | 1/25/2017 |
| SACL1-232684006 | Stuart | Simons | Knoxville, TN | 3/9/2017 |
| SACL1-206044500 | Alexandria | Sims | Saint Johns, FL | 8/16/2017 |
| SACL1-207681350 | Robert Lindsay | Sinclair | Loganville, GA | 3/13/2017 |
| SACL1-216305845 | Shannon Rae | Siperko | Castle Pines, CO | 8/4/2017 |
| SACL1-214066436 | Katherine Mary | Sisson | Takoma Park, MD | 6/26/2017 |
| SACL1-218144091 | Jamie R | Skahan | Winchester, MA | 2/17/2017 |
| SACL1-229647260 | Harry | Skinner | Plano, TX | 3/9/2017 |
| SACL1-227464745 | William Hunter | Skipper | Newmanstown, PA | 1/25/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|-------------------------------|--------------|
| SACL1-202279774 | Michelle | Skroupa | Huntingtn Wds, MI | 1/28/2017 |
| SACL1-207626472 | William A | Slater | Mapleton, IL | 7/13/2017 |
| SACL1-800001346 | Chad | Slaughter | Kansas City, MO | 7/27/2017 |
| SACL1-211976938 | Destinie | Slavich | Maple Shade, NJ | 3/9/2017 |
| SACL1-201803160 | R Mark | Slaydon | Manhattan, KS | 8/2/2017 |
| SACL1-228897343 | Katherine J | Slevin | Edna, TX | 3/9/2017 |
| SACL1-228970377 | Nathan E | Smeal | Canonsburg, PA | 1/28/2017 |
| SACL1-218667973 | Dana Catherine | Smith | Weldon Spring, MO | 8/2/2017 |
| SACL1-232051895 | Douglas J | Smith | Paisley, OR | 2/8/2017 |
| SACL1-203991087 | Eddie D | Smith | Sudbury, MA | 1/18/2017 |
| SACL1-228719240 | Jamie | Smith | Loveland, OH | 3/4/2017 |
| SACL1-208333789 | Jennifer Lynn | Smith | Honolulu, HI | 7/11/2017 |
| SACL1-215189477 | Joel | Smith | Braselton, GA | 8/18/2017 |
| SACL1-800001486 | Joey | Smith | Laconia, NH | 1/25/2017 |
| SACL1-300076851 | Katherine H | Smith | Brillion, WI | 8/15/2017 |
| SACL1-201364786 | Kendall | Smith | Gulf Breeze, FL | 8/28/2017 |
| SACL1-800002946 | Kevin Rey | Smith | Porcullville, VA | 9/15/2017 |
| SACL1-800003217 | Khreem | Smith | Richmond, VA | 9/15/2017 |
| SACL1-800000021 | Leland P | Smith | Homer, AK | 12/9/2016 |
| SACL1-205727433 | Robert | Smith | Sheboygan, WI | 8/1/2017 |
| SACL1-800000854 | Timothy L | Smith | Lone Jack, MO | 8/4/2017 |
| SACL1-223889318 | Sam | Snead | Brooklyn, NY | 1/17/2017 |
| SACL1-221298991 | Melody | Sobey | The Villages, FL | 3/9/2017 |
| SACL1-216736404 | Michelle Lynn | Softy | Louisville, KY | 3/3/2017 |
| SACL1-234030275 | Stephen | Solberg | Ona, WV | 3/8/2017 |
| SACL1-800000200 | Grant Steven | Solomon | Sylacauga, AL | 8/15/2017 |
| SACL1-227465865 | James Marion | Solomon | Norman, OK | 1/21/2017 |
| SACL1-223837989 | Alexandra | Solovyev | Wilmington, OH | 1/17/2017 |
| SACL1-235879762 | Mark | Sommerfield | Unable to Determine | 2/21/2017 |
| SACL1-202032302 | Vincent Anthony | Sonson | Mcarthur, CA | 7/6/2017 |
| SACL1-231759282 | Matthew | Sorem | Hellertown, PA | 8/17/2017 |
| SACL1-217354670 | Joe | Sotelo | San Diego, CA | 7/10/2017 |
| SACL1-800002105 | Kelly | Southwood | Louisville, OH | 1/23/2017 |
| SACL1-214304280 | Mike | Southworth | Powhatan Pt, OH | 3/4/2017 |
| SACL1-800001729 | Christopher | Spangler | Central Lake, MI | 8/1/2017 |
| SACL1-229964397 | Dylan Gregory | Sparkman | Spring, TX | 3/10/2017 |
| SACL1-221539735 | Francis M | Speeder | Santa Ana, CA | 2/2/2017 |
| SACL1-209715308 | Gareth Morley | Spencer | Danville, CA | 8/7/2017 |
| SACL1-216724767 | Brooke | Speyerer | Bristol, IL | 8/14/2017 |
| SACL1-214041883 | Philip Stephen | Spillane | Valencia, CA | 8/8/2017 |
| SACL1-220001537 | Emily | Spink | Cornville, AZ | 8/2/2017 |
| SACL1-216673976 | Nicole | Spink | Scottsdale, AZ | 7/25/2017 |
| SACL1-219319510 | Lindsey Marie | Spitz | Evans, GA | 7/18/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|--------------------------------|--------------|
| SACL1-203716779 | Michael Joseph | Splavec | Deerfield, NH | 2/13/2017 |
| SACL1-214357074 | Benjamin | Sproul | Long Beach, CA | 2/6/2017 |
| SACL1-206074239 | Ryan | Sprunger | Severna Park, MD | 7/5/2017 |
| SACL1-210495421 | Emma | Stach | Ridgewood, NY | 2/25/2017 |
| SACL1-234639270 | Dillon | Staci | Columbus, OH | 3/6/2017 |
| SACL1-800002822 | Robert D | Stallman Jr | Victoria, TX | 3/10/2017 |
| SACL1-800000498 | Charles E | Stalnaker | Newington, CT | 1/30/2017 |
| SACL1-204102391 | Leah K | Stambaugh | Saint Louis, MO | 8/11/2017 |
| SACL1-213002981 | Wesley J | Stammers | Astoria, NY | 2/25/2017 |
| SACL1-204334560 | Elizabeth | Stangl | Baltimore, MD | 7/6/2017 |
| SACL1-225175665 | Jen L | Stanton | Bellville, OH | 3/6/2017 |
| SACL1-220239819 | Ralph | Staub | Las Vegas, NV | 9/13/2017 |
| SACL1-800000692 | Scott | Stauch | Durham, NH | 2/21/2017 |
| SACL1-800001044 | Joel | Steed | Saint Charles, MO | 8/14/2017 |
| SACL1-211145459 | Barbara A | Steffens | Statesboro, GA | 2/9/2017 |
| SACL1-208161490 | Kimberly R | Steiner | Aurora, CO | 2/28/2017 |
| SACL1-228489229 | Rachel M | Stenhaug | East Berlin, PA | 6/27/2017 |
| SACL1-235706400 | Katherine Nicole | Stensing | Dallas, TX | 1/30/2017 |
| SACL1-235706418 | Martin Edward | Stensing | Texarkana, TX | 1/30/2017 |
| SACL1-221581332 | Santo | Stephens | Lamar, MO | 8/15/2017 |
| SACL1-205114407 | Grant M | Stern | Oxnard, CA | 7/26/2017 |
| SACL1-800000420 | Philip H | Steuber | Washington, DC | 1/11/2017 |
| SACL1-211879371 | Kristin R | Steuerle | Washington, DC | 1/12/2017 |
| SACL1-216312302 | Benjamin | Steve | Torrance, CA | 2/7/2017 |
| SACL1-201783410 | Kate O | Stevens | Shelton, CT | 2/2/2017 |
| SACL1-800001915 | Clayton Lee | Stevenson | Albuquerque, NM | 1/31/2017 |
| SACL1-205384056 | Daleroy Andrew | Stewart | Saint Peters, MO | 9/13/2017 |
| SACL1-200793080 | Daneece Carrol | Stewart | Noblesville, IN | 9/13/2017 |
| SACL1-234699205 | Margie L | Stewart | Broken Arrow, OK | 2/7/2017 |
| SACL1-205554466 | Sharon | Stewart | Cherry Hill, NJ | 3/15/2017 |
| SACL1-205977561 | Tom | Stidham | Sun City, CA | 9/13/2017 |
| SACL1-218082207 | Terri L | Stigers | Alpharetta, GA | 8/6/2017 |
| SACL1-228654491 | Anne Marie | Stockslader | Cincinnati, OH | 8/4/2017 |
| SACL1-227448162 | Mark T | Stolte | Ely, IA | 8/21/2017 |
| SACL1-209545089 | Erin | Stone | Denver, CO | 8/7/2017 |
| SACL1-215718070 | Jake | Storey | Ottobrunn, Germany | 2/13/2017 |
| SACL1-218096119 | Paul Alan | Stotts | Clear Spring, MD | 7/11/2017 |
| SACL1-800001605 | Omar A | Stoutmire | Chesterfield, MO | 9/14/2017 |
| SACL1-235485683 | Erin Raychel | Strang | Irving, TX | 3/10/2017 |
| SACL1-210727730 | Rodney | Strata | Allen, TX | 3/9/2017 |
| SACL1-232879176 | Timothy D | Straub | Souderton, PA | 1/30/2017 |
| SACL1-800002083 | Kurt Noah | Strauss | Bronx, NY | 8/15/2017 |
| SACL1-202033724 | Grant P | Strimel | Ft Walton Bch, FL | 1/25/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-221549153 | Melissa | Stringham | Winter Park, FL | 9/6/2017 |
| SACL1-217891314 | James F | Strock | Agoura Hills, CA | 9/13/2017 |
| SACL1-204480353 | Richard E | Strong | Cambridge, MA | 1/20/2017 |
| SACL1-211924946 | Shawn P | Stuart | Belvidere, NJ | 8/17/2017 |
| SACL1-200762940 | James B | Studwell | Wheaton, IL | 8/16/2017 |
| SACL1-210052643 | Steve Sisneros | Subia | Contoocook, NH | 3/2/2017 |
| SACL1-200090186 | Pamela J | Sudeck | Roslindale, MA | 7/20/2017 |
| SACL1-202909042 | Eugene F | Sullivan | Storrs Manfld, CT | 2/7/2017 |
| SACL1-232879974 | Marques | Sullivan | S Burlington, VT | 1/19/2017 |
| SACL1-213800349 | Mark B | Summers | Westport, MA | 7/27/2017 |
| SACL1-800002814 | Jordan | Sundelius | Midland, TX | 3/10/2017 |
| SACL1-236565672 | Ashly Sommer | Sutherland | Cottage Grove, WI | 8/14/2017 |
| SACL1-213351803 | Robert J | Swaldi | Skiatook, OK | 3/7/2017 |
| SACL1-218377487 | Erin L | Sweeny | Mediapolis, IA | 8/17/2017 |
| SACL1-207484937 | Andrea M | Swick | Longmeadow, MA | 2/25/2017 |
| SACL1-227862562 | Mr William R | Swift | Dayton, PA | 1/12/2017 |
| SACL1-800001540 | Reginald T | Swinton | Brandon, MS | 1/21/2017 |
| SACL1-800002989 | Jashon | Sykes | Jericho, VT | 1/20/2017 |
| SACL1-208244301 | Scott | Syler | Parker, CO | 3/3/2017 |
| SACL1-235259012 | Krista Paige | Syracuse | Zamora, Spain | 1/31/2017 |
| SACL1-238555933 | Dennis | Szawala | Chattanooga, TN | 3/9/2017 |
| SACL1-218686137 | Stefan Michael | Szilagyi | Scottsdale, AZ | 2/2/2017 |
| SACL1-200491636 | Lauren | Taiclet | Scott, LA | 7/14/2017 |
| SACL1-211648469 | Ada Lee | Talbot | Arnold, MD | 8/1/2017 |
| SACL1-204997089 | Oggy | Talic | Sudbury, MA | 2/27/2017 |
| SACL1-225170590 | James Patrick | Talisse | Tully, NY | 1/18/2017 |
| SACL1-203622235 | Roth W | Tall | Griffin, GA | 8/3/2017 |
| SACL1-230105483 | Gordon | Tam | Beaverton, OR | 2/21/2017 |
| SACL1-214642020 | Stephanie Michelle | Tampellini | Palm Harbor, FL | 1/19/2017 |
| SACL1-800001737 | James | Tarle | Holland, MI | 8/3/2017 |
| SACL1-202653617 | Ed | Tatman | New Orleans, LA | 8/14/2017 |
| SACL1-217219705 | Charles F | Taylor | Boston, MA | 2/27/2017 |
| SACL1-800001354 | Chester L | Taylor | Vicksburg, MS | 1/23/2017 |
| SACL1-800001524 | Henry | Taylor | Southaven, MS | 2/17/2017 |
| SACL1-223694878 | Rachel Dawn | Taylor | New Hyde Park, NY | 8/7/2017 |
| SACL1-800001109 | Robert | Taylor Iii | Corinth, MS | 2/28/2017 |
| SACL1-212163680 | Bonnie J | Tennis | Collins, MS | 3/9/2017 |
| SACL1-210142561 | Emily | Teraoka | Saucier, MS | 8/9/2017 |
| SACL1-211756334 | Courtenay S | Terrell | Jacksonville, FL | 3/9/2017 |
| SACL1-209817496 | Frederick | Thaxton | Westwood, MA | 3/1/2017 |
| SACL1-216421985 | Teresa Ann | Theder | Spring, TX | 2/3/2017 |
| SACL1-212613561 | Shirley Marie | Thelen | Wdm, IA | 3/7/2017 |
| SACL1-228246628 | Megan | Thiel | Fort Worth, TX | 3/10/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|---------------------------------|--------------|
| SACL1-221431063 | Jessica | Thielmann | Hampton, GA | 9/13/2017 |
| SACL1-200632213 | Christopher | Thomas | Seattle, WA | 8/18/2017 |
| SACL1-209859067 | David Hugh | Thomas | Boston, MA | 1/20/2017 |
| SACL1-209144211 | Jeffrey | Thomas | Scottsdale, AZ | 2/2/2017 |
| SACL1-206856652 | John David | Thomas | Waitsfield, VT | 1/26/2017 |
| SACL1-225177633 | Laura Elizabeth | Thomas | Madrid, Spain | 2/21/2017 |
| SACL1-800001052 | Lenton | Thomas | Saltillo, MS | 9/13/2017 |
| SACL1-204321352 | Philip | Thomas | Darien, CT | 2/21/2017 |
| SACL1-227470745 | Sarah Rae | Thomas | Aston, PA | 8/2/2017 |
| SACL1-800001664 | Derrius | Thompson | Great Falls, MT | 1/24/2017 |
| SACL1-235315672 | Kimberley May | Thompson | Orem, UT | 1/18/2017 |
| SACL1-221823468 | Marilyn | Thompson | Olpe, KS | 2/23/2017 |
| SACL1-800001370 | Raynoch J | Thompson | Petal, MS | 9/15/2017 |
| SACL1-201002841 | Sean Eric | Thon | Darien, CT | 2/23/2017 |
| SACL1-215519337 | Troy Lane | Thornton | Pueblo, CO | 8/7/2017 |
| SACL1-237120437 | Michael P | Thorogood | Lancaster, PA | 2/15/2017 |
| SACL1-236972243 | Patrick J | Thorogood | Glenshaw, PA | 2/14/2017 |
| SACL1-231769881 | Zebadiah Alexander | Throne | Stratford, NJ | 1/31/2017 |
| SACL1-800003241 | Christopher | Tierney | Pakersburg, WV | 1/25/2017 |
| SACL1-217319289 | Christopher Eugene | Timm | Livingston, MT | 1/31/2017 |
| SACL1-204622611 | Marco A | Tirillo | Winter Haven, FL | 2/17/2017 |
| SACL1-234657588 | Amanda Nicole | Titus | Memphis, TN | 3/10/2017 |
| SACL1-216767920 | Maor | Tiyouri | Atlanta, GA | 2/10/2017 |
| SACL1-222841710 | Ms Verena | Tobis | San Antonio, TX | 2/6/2017 |
| SACL1-211342807 | Alex | Tocco | Rexburg, ID | 1/18/2017 |
| SACL1-218634285 | Benjamin | Tocco | Naperville, IL | 2/28/2017 |
| SACL1-213422069 | William A | Todd | Contoocook, NH | 3/2/2017 |
| SACL1-206557760 | Patty | Tomlin | Palatine, IL | 8/25/2017 |
| SACL1-211648310 | Stacie Erin | Toney | Land O Lakes, FL | 3/10/2017 |
| SACL1-214320766 | Megan | Toon | Helsinki, Finland | 2/28/2017 |
| SACL1-208818820 | Elizabeth | Torres | Owings Mills, MD | 8/5/2017 |
| SACL1-226330214 | Cheryl B | Torsney | Hamilton, OH | 8/4/2017 |
| SACL1-211979899 | Ashley E | Toth | Belleville, IL | 2/1/2017 |
| SACL1-231774192 | Kathy | Tran | Cleveland, OH | 3/7/2017 |
| SACL1-800002857 | James H | Trapp | Middlebury, VT | 2/2/2017 |
| SACL1-221321152 | Catherine E | Travaline | Valencia, CA | 8/8/2017 |
| SACL1-237117576 | Tim C | Trimmier | Seattle, WA | 8/24/2017 |
| SACL1-219597006 | Una | Trivanovic | Winchester, MA | 8/15/2017 |
| SACL1-217893678 | R Eldon | Trubee | Marquette, MI | 8/7/2017 |
| SACL1-217667546 | Michael | Trundle | New York, NY | 1/25/2017 |
| SACL1-207492859 | Mark A | Tschopp | New Fairfield, CT | 2/23/2017 |
| SACL1-217231810 | Robert Kyle | Tucker | Post Falls, ID | 8/14/2017 |
| SACL1-800002440 | Vaega Van | Tuinei | Wolcott, VT | 2/21/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|--------------------------------|--------------|
| SACL1-213813467 | Robert | Turnbull | Long Beach, CA | 3/9/2017 |
| SACL1-232494444 | James | Turner | Phoenixville, PA | 1/30/2017 |
| SACL1-210695510 | Tychele | Turner | North Canton, OH | 1/26/2017 |
| SACL1-205942105 | Colleen | Tyler | Honolulu, HI | 9/13/2017 |
| SACL1-201180456 | Todd | Tyrie | Lahti, Finland | 3/9/2017 |
| SACL1-213109182 | Trent D | Tysinger | Bozeman, MT | 2/9/2017 |
| SACL1-204416450 | Monica R | Uhlenbrauck | Middleville, MI | 8/8/2017 |
| SACL1-214699463 | Megan | Ulin | Aurora, IL | 1/25/2017 |
| SACL1-800002199 | Jason | Ulman | Oklahoma City, OK | 3/7/2017 |
| SACL1-206631499 | Robert S | Underhill | Altoona, IA | 8/18/2017 |
| SACL1-208898956 | Clifford | Upright | Kapolei, HI | 9/13/2017 |
| SACL1-230593950 | Jessica M | Urbanek | Amery, WI | 8/3/2017 |
| SACL1-230333443 | Scott August | Urbanek | Sarona, WI | 8/2/2017 |
| SACL1-201743884 | Jenna Lynn | Usko | Atlanta, GA | 9/13/2017 |
| SACL1-207052670 | Ermelinda | Valenti | Miami, FL | 2/21/2017 |
| SACL1-237942283 | Rachelle Marie | Van Drunen | Frisco, TX | 9/13/2017 |
| SACL1-228806640 | Ralph | Van Fossen | Round Rock, TX | 8/15/2017 |
| SACL1-229744311 | Emily | Van Haneghan | Hartland, WI | 8/3/2017 |
| SACL1-222997290 | Daniel M | Van Pernis | Stavanger, Norway | 7/27/2017 |
| SACL1-234406607 | Rianne | Van Son | Tyler, TX | 2/7/2017 |
| SACL1-235350192 | Aaron Michael | Vanderkaay | Harrisonburg, VA | 1/17/2017 |
| SACL1-205850707 | Amy Michelle | Vasko | Gibson Island, MD | 8/7/2017 |
| SACL1-202331768 | Anne Marie | Vassallo | Beaverton, OR | 2/21/2017 |
| SACL1-229168752 | Tera | Vaughn | Houston, TX | 3/10/2017 |
| SACL1-203330498 | Amanda J | Veal | Millersburg, OH | 3/8/2017 |
| SACL1-210317833 | Benjamin | Vietmeier | Osawatomie, KS | 1/23/2017 |
| SACL1-222434490 | Kayla | Vincelette | Rochester, NY | 8/26/2017 |
| SACL1-229169090 | Baldino | Vinciarelli | Seven Valleys, PA | 2/16/2017 |
| SACL1-214791785 | Kenneth William | Voss | Warren, MI | 8/8/2017 |
| SACL1-800002695 | Anne Elizabeth | Wadsworth | Spring Grove, PA | 1/30/2017 |
| SACL1-220020981 | Kathryn | Waldie | Hagerstown, MD | 8/11/2017 |
| SACL1-220927120 | Amanda Ann | Walker | Oakland, NJ | 6/27/2017 |
| SACL1-203134893 | Andrew Windsor | Walker | South Elgin, IL | 1/27/2017 |
| SACL1-800003365 | Katherine A | Walker | Jacksonville, FL | 9/15/2017 |
| SACL1-218626576 | Brittany | Wallace | Superior, CO | 3/7/2017 |
| SACL1-204933404 | John | Wallace | Romeoville, IL | 9/1/2017 |
| SACL1-205284531 | Lisa | Wallace | Downers Grove, IL | 9/8/2017 |
| SACL1-201581175 | Lawrence F | Walsh | Lancaster, CA | 2/7/2017 |
| SACL1-800003012 | Kevin | Walter | Williston, VT | 2/21/2017 |
| SACL1-800000056 | William S | Walters | Opelika, AL | 1/19/2017 |
| SACL1-206746016 | Lisa A | Walton | Fort Collins, CO | 8/8/2017 |
| SACL1-203391888 | Meagan | Walton | Rochester, MI | 8/8/2017 |
| SACL1-800002733 | Chelsea Marie | Ward | Dallas, TX | 8/17/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---|---|---|---|---|
| SACL1-227032616 | Raymond Curtis | Ward | Bedford, PA | 1/13/2017 |
| SACL1-800000676 | Derron | Ware | Sunapee, NH | 8/5/2017 |
| SACL1-211925586 | Matthew J | Ware | Baker, MT | 3/4/2017 |
| SACL1-800001656 | Quinton H | Warner | Billings, MT | 3/15/2017 |
| SACL1-221424547 | Mark T | Washington | Whitehall, MT | 8/5/2017 |
| SACL1-800001362 | Mark T | Washington | Bozeman, MT | 8/7/2017 |
| SACL1-212058525 | Kristin | Watson | Tampa, FL | 2/25/2017 |
| SACL1-238813568 | Robert | Watson | Perkasie, PA | 7/1/2017 |
| SACL1-210689480 | Brett | Wattles | Niota, IL | 7/6/2017 |
| SACL1-222856564 | Brittany Lorrell | Watts | Bend, OR | 3/3/2017 |
| SACL1-222856556 | Christopher Paul | Watts | Oregon City, OR | 3/1/2017 |
| SACL1-800002725 | Brett | Weaver | Rockwall, TX | 3/11/2017 |
| SACL1-211207144 | Nicholas | Weber | Orland Park, IL | 8/16/2017 |
| SACL1-237138620 | Amberly Anne | Weiglein | Austin, TX | 2/8/2017 |
| SACL1-219625883 | Ellis | Weinberger | San Clemente, CA | 8/8/2017 |
| SACL1-800002377 | Brad | Weiss | Arlington, VT | 3/1/2017 |
| SACL1-207126100 | Katie | Welch | Mcdaniel, MD | 8/14/2017 |
| SACL1-231731590 | Patrick | Welch | Houston, TX | 8/15/2017 |
| SACL1-204417341 | Benjamin P | Wells | Reno, NV | 1/24/2017 |
| SACL1-211378933 | Lisa M | Wells | Thornton, CO | 3/9/2017 |
| SACL1-800002075 | Michael Lunde | Wells | Whitestone, NY | 9/11/2017 |
| SACL1-235937070 | Nancy Stanfield | Werner | El Paso, TX | 3/13/2017 |
| SACL1-224181890 | Stefanie E | West | Baldwinsville, NY | 1/26/2017 |
| SACL1-225235668 | Maja Anna Kristina | Westman | Yonkers, NY | 9/13/2017 |
| SACL1-205473563 | Stephanie | Westnedge | Chandler, AZ | 3/10/2017 |
| SACL1-209890312 | Joe Ed | Whetsell M D | Kapolei, HI | 9/15/2017 |
| SACL1-800003039 | Christopher | White | Underhill, VT | 3/6/2017 |
| SACL1-201840162 | Cordell Colin | White | Leawood, KS | 3/2/2017 |
| SACL1-800001435 | Mitch | White | Amherst, NH | 8/5/2017 |
| SACL1-208002154 | Robert Joseph | White | Verneull-En-Halatte, France | 8/17/2017 |
| SACL1-226806510 | Shawn | White | Strongsville, OH | 3/9/2017 |
| SACL1-800002768 | Stephen F | White | Johnson City, TN | 7/6/2017 |
| SACL1-214732118 | Daryl Justin | Whitmer | Missoula, MT | 8/16/2017 |
| SACL1-800001320 | Alvis | Whitted | Miramichi, NB | 9/5/2017 |
| SACL1-800003004 | Huey | Whitttaker | Dummerston, VT | 7/3/2017 |
| SACL1-235403288 | Lucas Padden | Wiborg | Allentown, PA | 8/17/2017 |
| SACL1-221825304 | Philip Harold | Wiborg | Hoffman Est, IL | 1/28/2017 |
| SACL1-219448825 | Jeff P | Wickersham | Young Harris, GA | 8/14/2017 |
| SACL1-208345558 | Nicole Lynn | Wickham | Escondido , CA | 3/9/2017 |
| SACL1-201223058 | Gary E | Wilbur | Little Rock, AR | 8/16/2017 |
| SACL1-210660546 | Joshua D | Wilcox | Co Limerick, Ireland | 3/1/2017 |
| SACL1-221964320 | Jerrott | Willard | Canton, GA | 3/1/2017 |
| SACL1-233619801 | Alan L | Williams | Austin, TX | 6/21/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State (Province, Country) | Opt Out Date |
|---------|-----------|----------|--------------------------------|--------------|
| SACL1-800002881 | Brian | Williams | Castleton, VT | 8/16/2017 |
| SACL1-212097024 | Britt | Williams | Gainesville, GA | 3/7/2017 |
| SACL1-201412063 | Carol | Williams | Aurora, CO | 3/9/2017 |
| SACL1-227752260 | David J | Williams | Pearland, TX | 3/9/2017 |
| SACL1-800002954 | Domanick | Williams | Camas, WA | 1/10/2017 |
| SACL1-233908447 | Dr David L | Williams | Navarre, Spain | 8/15/2017 |
| SACL1-236782738 | Jay R | Williams | Johnson City, TN | 7/6/2017 |
| SACL1-221988718 | Kathleen Clarke | Williams | Johnston, IA | 3/9/2017 |
| SACL1-800000650 | Preston | Williams | Summit, NJ | 1/11/2017 |
| SACL1-800000781 | Randal E | Williams | Franklin, NC | 12/7/2016 |
| SACL1-215046510 | Ryan G | Williams | Calgary, AL | 8/28/2017 |
| SACL1-201875136 | Stephen Austin | Williams | Saline, MI | 2/4/2017 |
| SACL1-800002059 | Cornelius L | Williams-Fenderson | Grahamsville, NY | 3/9/2017 |
| SACL1-213569043 | Lauren | Williamson | Wichita, KS | 8/15/2017 |
| SACL1-229662315 | Darren | Willis | Boone, NC | 1/25/2017 |
| SACL1-210572809 | Jason P | Willis | Bellingham, WA | 1/12/2017 |
| SACL1-214743187 | Keith | Willis Jr | Chicago, IL | 8/16/2017 |
| SACL1-201577488 | Abbey Gabriel | Wilson | Brookline, MA | 3/7/2017 |
| SACL1-206962932 | Joseph | Wilson | Cranford, NJ | 1/14/2017 |
| SACL1-218280190 | Randall Lee | Wilson | Ridgefield Pk, NJ | 1/16/2017 |
| SACL1-228810930 | Richard | Wilson | Palmerton, PA | 7/1/2017 |
| SACL1-200829327 | Thomas Edward | Wilson | Westwood, MA | 3/1/2017 |
| SACL1-216240336 | Allan R | Winn | Boca Raton, FL | 9/11/2017 |
| SACL1-233842136 | Jason | Winship | Sherwood, OR | 3/7/2017 |
| SACL1-211090450 | Peggy Scheb | Winsler | Manhattan Bch, CA | 2/8/2017 |
| SACL1-800001583 | William | Winston | Hendersonvlle, NC | 1/14/2017 |
| SACL1-217885900 | Stephen | Wirkus | Westphalia, MI | 2/8/2017 |
| SACL1-203064453 | Alan M | Wiseman | Edison, NJ | 1/17/2017 |
| SACL1-226943470 | Jerron R | Wishom | Seattle, WA | 1/21/2017 |
| SACL1-208802410 | Andrew Michael | Wisne | Apex, NC | 1/17/2017 |
| SACL1-208802401 | Gerald Edward | Wisne | Havelock, NC | 1/16/2017 |
| SACL1-208802398 | Jerry Edward | Wisne | Havelock, NC | 1/16/2017 |
| SACL1-800003403 | Christine | Witherspoon | Rockledge, FL | 3/10/2017 |
| SACL1-201116359 | Sheldon Robert | Witmer | Kalamazoo, MI | 2/9/2017 |
| SACL1-208881913 | Bennie | Witukiewicz | Towson, MD | 8/15/2017 |
| SACL1-210763477 | Derek James | Wojcik | Linwood, NJ | 1/19/2017 |
| SACL1-200934872 | Bernard Mikolaj | Wojnowski | San Diego, CA | 9/13/2017 |
| SACL1-222765437 | Melisande | Wolff | Henderson, NV | 1/24/2017 |
| SACL1-237531950 | Jonathan E | Wolk | Salt Lake Cty, UT | 3/6/2017 |
| SACL1-209042915 | Charles C | Wollaston | Aurora, CO | 3/9/2017 |
| SACL1-227974042 | Jenimida Kate | Wollenhaupt | Fulshear, TX | 3/9/2017 |
| SACL1-800000234 | Darryl G | Wood | Visalia, CA | 3/9/2017 |
| SACL1-221911286 | Andrew J | Woods | Honolulu, HI | 9/15/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State<br>*(Province, Country)* | Opt Out Date |
|---------|-----------|----------|-------------------------------------|--------------|
| SACL1-800002920 | Jerome | Woods | Spokane, WA | 1/25/2017 |
| SACL1-222439238 | Sarah | Woodside | Portland, OR | 3/8/2017 |
| SACL1-800001940 | Robert Kyle | Woodsmall | Las Vegas, NV | 9/15/2017 |
| SACL1-211988570 | William E | Woodward | Auburn, CA | 2/8/2017 |
| SACL1-237640775 | Alexis T | Wooster | Corpus Christi, TX | 8/16/2017 |
| SACL1-212341022 | Eleanore Truelove | Works | White Rock, NM | 2/3/2017 |
| SACL1-216462487 | Maryann Beth | Wosikowski | Chicago, IL | 8/22/2017 |
| SACL1-800003195 | Sylvester C | Wright | Bothell, WA | 1/26/2017 |
| SACL1-800000846 | Wallace S | Wright | Durham, NC | 1/17/2017 |
| SACL1-800002490 | Devin | Wyman | Woodinville, WA | 1/26/2017 |
| SACL1-800001338 | Jimmy | Wyrick | Shelby, NC | 1/18/2017 |
| SACL1-800001974 | Kylee | Yamamoto | New York, NY | 1/18/2017 |
| SACL1-206799756 | Bashir Jihad | Yamini | Raleigh, NC | 1/18/2017 |
| SACL1-204208270 | Michael | Yanfg | Ellicott City, MD | 8/17/2017 |
| SACL1-200071165 | Shig | Yasunaga | Dearborn, MI | 8/10/2017 |
| SACL1-226390985 | Peter Wight | Yoars | Sagamihara-Shi Kanagawa-Ken, Japan | 8/7/2017 |
| SACL1-222137800 | Mark W | Young | Zephyr Cove, NV | 2/22/2017 |
| SACL1-210775033 | Michael | Young | Monument, CO | 8/11/2017 |
| SACL1-218986211 | Robert Wisner | Young | Livermore, CA | 2/9/2017 |
| SACL1-205404146 | Timothy J | Zaborowski | Braunschweig, Germany | 2/15/2017 |
| SACL1-207635269 | Richard Benedict | Zajeski | San Diego, CA | 7/27/2017 |
| SACL1-212278193 | Katelyn Elizabeth | Zapp | Valrico, FL | 3/10/2017 |
| SACL1-219507104 | Salvatore J | Zarcone | Lenexa, KS | 8/18/2017 |
| SACL1-235557129 | Michael | Zawianski | Fortworth, TX | 6/26/2017 |
| SACL1-206977913 | Taylor | Zebrowski | Chatham, NJ | 1/19/2017 |
| SACL1-234267100 | Nicole L | Zeigler | San Antonio, TX | 7/25/2017 |
| SACL1-203013166 | Marie D | Zeitler | Naperville, IL | 2/17/2017 |
| SACL1-231784767 | James W | Zeitz | Waxahachie, TX | 7/5/2017 |
| SACL1-800000250 | James C | Zelter | Fort Collins, CO | 3/9/2017 |
| SACL1-204179041 | Erica | Zilioli | San Diego, CA | 2/9/2017 |
| SACL1-200603655 | Kelly Jean | Zimmerman | Navarre, FL | 3/10/2017 |
| SACL1-233723269 | Christy | Zoetebier | Bainbridge Island, WA | 8/24/2017 |
| SACL1-207230790 | Paul | Zorad | Brimfield, MA | 8/15/2017 |
| SACL1-208346082 | Kevin | Zuchorski | Fletcher, NC | 1/19/2017 |
| SACL1-218064772 | Kevin Ruppart | Zvargulis | Brandenburg, Germany | 2/21/2017 |
| SACL1-228401690 | Anthony W | Zydlewski | Canonsburg, PA | 8/2/2017 |

Corrected Requests for Exclusion

February 26, 2018

Sorted by Last Name

*(Frostburg and Late Exclusions on Page 44)*

| ClaimID | FirstName | LastName | City, State *(Province, Country)* | Opt Out Date |
|---|---|---|---|---|
| SACL1-217247598 | Brian V | Conway | Reisterstown, MD | Frostburg - 1/10/2018 |
| SACL1-213404494 | Kristin | Couch | Columbia, MD | Frostburg - 1/11/2018 |
| SACL1-238851494 | Thomas | Drames | Camp Hill, PA | Frostburg - 1/10/2018 |
| SACL1-203732103 | Michael Charles | Augustini | Los Angeles, CA | Late - 9/16/2017 |
| SACL1-201393778 | Mary M | Bailey | Bakersfield, CA | Late - 10/25/2017 |
| SACL1-212733915 | James T | Bromley | Gilbert, AZ | Late - 9/18/2017 |
| SACL1-800001087 | Mary B | Chamberlain | Mount Clemens, MI | Late - 9/16/2017 |
| SACL1-202949818 | Rosalie | De Lombaert | Spring Hill, KS | Late - 9/19/2017 |
| SACL1-228934583 | Katy A | Drechsel | Centre Hall, PA | Late - 9/20/2017 |
| SACL1-211097292 | Ryan Lee | Evans | Saint Johns, FL | Late - 9/18/2017 |
| SACL1-229762140 | Jordan Robert | Godfrey | Franklin, TN | Late - 1/2/2018 |
| SACL1-202833038 | Jonathan Christopher | Hall | Roxbury, MA | Late - 9/26/2017 |
| SACL1-213751690 | Elizabeth Ann | Harmon | Walpole, MA | Late - 11/1/2017 |
| SACL1-202583210 | Mark | Hatlie | New Orleans, LA | Late - 11/7/2017 |
| SACL1-205504728 | Juliana | Herrera | Saint Johns, FL | Late - 9/18/2017 |
| SACL1-800001257 | John G | Mazur | Fargo, ND | Late - 10/16/2017 |
| SACL1-800002091 | Michael P | Mcdonald | New York City, NY | Late - 9/16/2017 |
| SACL1-214106497 | Aaron | Schwirian | Boston, MA | Late - 9/18/2017 |
| SACL1-800002962 | Michael Ahmed | Stone | Annandale, VA | Late - 11/30/2017 |

**Total Timely Requests for Exclusion (including Frostburg):**       **1,842**

**Total Late Requests for Exclusion:**       **16**

**Total Requests for Exclusion Submitted:**       **1,858**